# EXHIBIT D

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from  5/1/2011  to  5/31/2011**

August 05, 2011

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| Fred Tulley | 0.50 | 83.00 |
|  | 166.00/hr |  |
| J. Colt Conner, CFE | 2.10 | 300.30 |
|  | 143.00/hr |  |
| James R. Begnaud, CPA | 44.00 | 11,484.00 |
|  | 261.00/hr |  |
| Jim Jennings | 5.50 | 1,309.00 |
|  | 238.00/hr |  |
| Kathryn A. Malek, PHR | 3.60 | 615.60 |
|  | 171.00/hr |  |
| Samantha Jose | 3.70 | 440.30 |
|  | 119.00/hr |  |
| Scott S. Askue, CIRA | 55.60 | 15,846.00 |
|  | 285.00/hr |  |
| Trimble Boone | 3.10 | 368.90 |
|  | 119.00/hr |  |
| **For professional services rendered** | **118.10** | **$30,447.10** |

CFE - Certified Fraud Examiner                          CPA - Certified Public Accountant
CIRA - Certified Insolvency and Restructuring Advisor   PHR - Professional in Human Resources
CTP - Certified Turnaround Professional

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA  30326-

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from     5/1/2011    to  5/31/2011**

August 05, 2011

Professional Services

|  | Hours | Amount |
|---|---|---|
| Asset Analysis & Recovery | 3.30 | 940.50 |
| Asset Disposition | 4.10 | 1,168.50 |
| Business Operations | 82.50 | 22,208.10 |
| Case Administration | 1.80 | 513.00 |
| Claims Administration & Objections | 14.60 | 3,294.80 |
| Employee Benefits / Pensions | 2.30 | 427.50 |
| Fee / Employment Applications & Objection | 2.20 | 627.00 |
| Insurance | 3.30 | 425.90 |
| Investor Communications and Reporting | 4.00 | 841.80 |
| **For professional services rendered** | **118.10** | **$30,447.10** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

SEC v. Stanley Kowalewski et al (Under Fee Cap)

**For the Period from 5/1/2011 to 5/31/2011**

August 05, 2011

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Asset Analysis & Recovery** | | |
| 5/4/2011 | SSA | Drafted email to Thomas McInnis regarding inventory of personal property at Henson Farms Road property. | 0.20 285.00/hr | 57.00 |
| 5/6/2011 | SSA | Drafted email to and reviewed emails from William Hill regarding inventory of Henson Farms Road property. | 0.20 285.00/hr | 57.00 |
| 5/10/2011 | SSA | Prepared report of investments into CDLC. | 0.50 285.00/hr | 142.50 |
| | SSA | Drafted email to Thomas McInnis regarding inventory of Henson Farms Road personal property. Drafted emails to William Hill regarding same. | 0.30 285.00/hr | 85.50 |
| 5/11/2011 | SSA | Drafted emails to and reviewed emails from William Hill regarding inventory of personal property at Henson Farms Road. | 0.30 285.00/hr | 85.50 |
| | SSA | Reviewed report of McNairy Point transactions. | 0.30 285.00/hr | 85.50 |
| 5/17/2011 | SSA | Drafted email to and reviewed email from Tom McInnis regarding inventory of personal property at Henson Farms Road. | 0.30 285.00/hr | 85.50 |
| 5/20/2011 | SSA | Reviewed for information relating to CDLC for Notice. Drafted email to Tom Bosch regarding same. | 0.60 285.00/hr | 171.00 |
| 5/23/2011 | SSA | Drafted email to and reviewed email from Tom McInnis regarding inventory of personal property. | 0.20 285.00/hr | 57.00 |
| 5/26/2011 | SSA | Reviewed report of personal property prepared by Ironhorse Auction. Reviewed images of same. | 0.40 285.00/hr | 114.00 |
| | | Subtotal | 3.30 | 940.50 |
| | | **Asset Disposition** | | |
| 5/3/2011 | SSA | Drafted email to Christine Rosow regarding sale of boats and broker for same. | 0.30 285.00/hr | 85.50 |
| 5/10/2011 | SSA | Drafted email to Reserve Harbor regarding sale of boats. Drafter email to Tom Bosch regarding notice of same. | 0.30 285.00/hr | 85.50 |
| 5/13/2011 | SSA | Reviewed for payments for boats and jet skis. Drafted email to Tom Bosch regarding ███████████ Telephone call to and drafted email to Boat Broker regarding same. | 0.60 285.00/hr | 171.00 |
| 5/16/2011 | SSA | Reviewed for procedures to obtain a replacement boat title from the SC Department of Natural Resources. | 0.50 285.00/hr | 142.50 |
| 5/18/2011 | SSA | Reviewed engagement agreement from boat broker. | 0.30 285.00/hr | 85.50 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/19/2011 | SSA | Telephone call to the SC DNR regarding title research on watercraft. Telephone call to Redline Powersports regarding same. Reviewed notice of sale of same. | 0.70 285.00/hr | 199.50 |
| 5/20/2011 | SSA | Reviewed notice of sale of boats. Prepared exhibits for same. Drafted email to Tom Bosch regarding same. Telephone call from Christine Rosow regarding sale of boats. | 0.50 285.00/hr | 142.50 |
| 5/23/2011 | SSA | Reviewed listing agreement with the boat broker. Drafted email to Tom Bosch regarding same. | 0.40 285.00/hr | 114.00 |
| 5/24/2011 | SSA | Drafted email to Doug Ford regarding engagement letters for sale of watercraft. | 0.30 285.00/hr | 85.50 |
| 5/25/2011 | SSA | Reviewed and responded to email from Michael Fulcher regarding watercraft titles. | 0.20 285.00/hr | 57.00 |
|  |  | Subtotal | 4.10 | 1,168.50 |

### Business Operations

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2011 | SSA | Reviewed documents and transaction relating to ██████████ Drafted email to Tom Bosch regarding same. | 1.30 285.00/hr | 370.50 |
|  | SSA | Reviewed documents and transaction relating to ████████████████ Drafted email to Tom Bosch regarding same. | 1.20 285.00/hr | 342.00 |
|  | SSA | Reviewed documents relating to requirements for audit. | 0.70 285.00/hr | 199.50 |
|  | SSA | Finalized second set of redemption letters. | 0.60 285.00/hr | 171.00 |
| 5/3/2011 | SSA | Finalized fund redemption letters. Drafted emails to fund administrators. | 1.20 285.00/hr | 342.00 |
|  | SSA | Reviewed records for Xerox lease and terms of the Xerox lease. | 0.70 285.00/hr | 199.50 |
|  | SSA | Reviewed private placement memorandums for requirements of audits and other matters. Drafted email to Tom Bosch regarding same. | 1.50 285.00/hr | 427.50 |
|  | SSA | Drafted email to Gary Leyva regarding payment of fund expenses. | 0.30 285.00/hr | 85.50 |
|  | SSA | Reviewed Georgia Port Authority documents and expenses. Met with Jim Begnaud regarding same. | 1.30 285.00/hr | 370.50 |
| 5/4/2011 | SSA | Researched issues and updated letter to CIMA. | 1.30 285.00/hr | 370.50 |
|  | SSA | Reviewed assets of the Special Opportunities Fund. Prepared report of the valuation of the assets as of December 31, 2010. Drafted email to SS&C regarding same. | 2.20 285.00/hr | 627.00 |
|  | SSA | Researched ███████████████ | 0.90 285.00/hr | 256.50 |
|  | JRB | Reviewed and analyzed all mail documents received since the initiation of the Receivership regarding the Georgia Ports Authority managed accounts. | 2.30 261.00/hr | 600.30 |
| 5/5/2011 | SSA | Telephone call from Tom Bosch regarding ████ ██████ | 0.20 285.00/hr | 57.00 |
|  | SSA | Telephone call from Paula Powell regarding status of frozen accounts at JPMorgan Chase. Drafted email to Gary Veyva regarding initiation of wire to Walkers. Telephone call from Rupert Bell regarding same. | 0.50 285.00/hr | 142.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2011 | SSA | Reviewed documents received from Madison regarding fees in the Georgia Ports Authority account. Discussed document and issues with GPA account with Jim Begnaud. | 0.50 285.00/hr | 142.50 |
| | JRB | Reviewed and analyzed the Rivianna investment account for the Georgia Ports Authority. Prepared roll forward schedule and calculated the Management Fees and Incentive Fees due the manager. | 2.40 261.00/hr | 626.40 |
| 5/6/2011 | SSA | Reviewed ███████████████████████ | 0.50 285.00/hr | 142.50 |
| | SSA | Telephone call from Rupert Bell regarding letter to CIMA. Drafted email to SS&C regarding same. | 0.30 285.00/hr | 85.50 |
| | SSA | Prepared updated letters for fund redemption. | 0.40 285.00/hr | 114.00 |
| 5/9/2011 | JRB | Final calculation and analysis of management and incentive fees payable to Rivanna. | 2.10 261.00/hr | 548.10 |
| | JRB | Reviewed and analyzed SC Capital Management account and calculated management and incentive fees regarding the account. | 1.50 261.00/hr | 391.50 |
| | SSA | Reviewed and responded to email from Val D'Souza regarding anti-laundering document request. | 0.20 285.00/hr | 57.00 |
| | SSA | Drafted email to SS&C regarding reproducing December statements using updated Special Opportunities Fund valuation. | 0.20 285.00/hr | 57.00 |
| | SSA | Reviewed for McNairy Point appraisal. Drafted email to Tom Bosch regarding same. | 0.30 285.00/hr | 85.50 |
| | SSA | Finalized two addition redemption letters. | 0.40 285.00/hr | 114.00 |
| | FT | Reviewed letters and prepared mailings. | 0.50 166.00/hr | 83.00 |
| 5/10/2011 | JRB | Reviewed and analyzed Manalapan account and calculated management and incentive fees regarding the account. | 2.10 261.00/hr | 548.10 |
| | JRB | Reviewed and analyzed Madison account and calculated management and incentive fees regarding the account. Calculated fees owed to SJK Management Investment. | 2.60 261.00/hr | 678.60 |
| | SSA | Reviewed invoice for payment of annual Delaware registration fees. Paid online. | 0.30 285.00/hr | 85.50 |
| 5/11/2011 | KAM | Researched and placed telephone call to Bank of Oak Ridge regarding ████████ Drafted email to Tom Bosch regarding same. Drafted letter and email to Payton Davis with Bank of Oak Ridge ████████████████ | 0.50 171.00/hr | 85.50 |
| | SSA | Met with Jim Begnaud regarding fees and expenses charged against the Georgia Ports Authority account. | 0.70 285.00/hr | 199.50 |
| | JRB | Reviewed calculations and analysis of Manager invoices for the four separate funds with Scott Askue. Identified additional areas for investigate and analyze. | 1.80 261.00/hr | 469.80 |
| | JRB | Continued analysis and calculation of fees owed to the four fund managers and to SJK Investment Management. | 1.80 261.00/hr | 469.80 |
| | JRB | Prepared exhibit for Motion to approve payment of fees and turn over of accounts to the Georgia Ports Authority. | 2.30 261.00/hr | 600.30 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2011 | SSA | Reviewed for information on past fund audits. Drafted detailed email to Tom Bosch and the Receiver regarding ████████ | 2.20 285.00/hr | 627.00 |
| 5/12/2011 | JRB | Preparing package of documents and work papers to be submitted to Georgia Ports Authority regarding fee calculations for the four funds and SJK Investment Management. | 1.80 261.00/hr | 469.80 |
| | SSA | Telephone conference with Rupert Bell, Phil Millwood and Tom Bosch regarding ████████ | 0.30 285.00/hr | 85.50 |
| | SSA | Reviewed and responded to email from Sandra Powell of Rivanna regarding status of payment of Georgia Ports management fee. | 0.20 285.00/hr | 57.00 |
| | SSA | Drafted emails to the Receiver and Tom Bosch regarding ████████. Met with Jim Jennings regarding same. Reviewed prior audits for scope. | 1.30 285.00/hr | 370.50 |
| | SSA | Prepared report of redemption letters sent to date. | 0.60 285.00/hr | 171.00 |
| | SSA | Reviewed invoices received from SS&C. Drafted email to same. | 0.20 285.00/hr | 57.00 |
| 5/13/2011 | SSA | Reviewed for responsive documents to SES Partner's request for fund review and redemption. Telephone call to Valerian D'Souza regarding same. | 2.10 285.00/hr | 598.50 |
| | KAM | Drafted email to Bank of Oak Ridge regarding ████████. | 0.30 171.00/hr | 51.30 |
| | JRB | Continued preparation for document packages for review by personnel of the Georgia Ports Authority. | 2.10 261.00/hr | 548.10 |
| | JRB | Continued analysis of Madison Capital account. Drafted email to Don Pizziferro regarding accrual transactions at the end of 2009 and 2010. Prepared worksheet to calculate management and incentive fees. | 1.80 261.00/hr | 469.80 |
| | JJ | Compiled and sent information package to external auditors for ARF, LSEF and SOF. | 1.00 238.00/hr | 238.00 |
| 5/16/2011 | JRB | Prepared review and analysis worksheet to calculate and verify management fees and incentive fees for Madison Capital. | 1.40 261.00/hr | 365.40 |
| | JRB | Finalized report packages to the four account managers and submitted same to counsel. Telephone call to Tom Bosch regarding same. | 2.10 261.00/hr | 548.10 |
| | JRB | Participated in conference call with Jim Jennings, Scott Askue and members of Bennett and Thrasher staff regarding auditing the four SJK funds and tax returns for SJK Investment Management and SJK Special Opportunity Fund. Subsequent discussion with Jim Jennings regarding financial statements submitted by SJK former accountant. | 1.30 261.00/hr | 339.30 |
| | JJ | Participated in conference call with external auditors, Scott Askue and Jim Begnaud regarding information needed to prepare proposal and get started on 2010 audits for ARF and LSEF on and offshore entities. Discussed return preparation regarding same. | 0.60 238.00/hr | 142.80 |
| | JJ | Reviewed Quickbooks report for year ended 12/31/2010 for Special Opportunities Fund prepared by Gary Stutts. Compared to copy possessed by J. Begnaud (in conjunction with J. Begnaud). Sent financials and | 1.00 238.00/hr | 238.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | HUD-1 documents for real estate sales to external accountants. Prepared package and sent package to external accountants |  |  |
| 5/16/2011 | SSA | Telephone conference with Bennett Thrasher and Jim Jennings regarding audit of funds. | 0.30 285.00/hr | 85.50 |
| 5/17/2011 | JRB | Prepared schedules from the general ledgers of SJK Special Opportunities Fund and SJK Investment Management for use by Jim Jennings and the outside auditors regarding the audit and preparation of tax returns. | 1.10 261.00/hr | 287.10 |
|  | SSA | Drafted email to Mike Megaw regarding status of December statements. | 0.20 285.00/hr | 57.00 |
|  | SSA | Reviewed ███████████████████████████████ █████████ Telephone call to Tom Bosch regarding same. Drafted email detailing findings. | 1.30 285.00/hr | 370.50 |
| 5/18/2011 | JJ | Reviewed arrangement letters sent by Bennett Thrasher (.6). Met with Scott Askue and discussed (.1). Participated in conference call to discuss letter with Lindsey Sykes of Bennett Thrasher. Discussed missing information needed to complete proposal, and also discussed need for separate engagement letter for offshore funds to submit for board approval (.6). | 1.30 238.00/hr | 309.40 |
|  | SSA | Telephone call to Lindsey Sykes regarding fund audits. Reviewed for information for engagement letter. Discussed same with Jim Jennings. | 0.30 285.00/hr | 85.50 |
|  | JRB | Reviewed and handled incoming mail for case entities and investment managers. | 1.30 261.00/hr | 339.30 |
| 5/19/2011 | SSA | Reviewed for information for engaging auditors. | 0.40 285.00/hr | 114.00 |
| 5/20/2011 | JRB | Continued analysis of fees related to the Georgia Ports Authority accounts. | 1.40 261.00/hr | 365.40 |
| 5/23/2011 | JJ | Reviewed external accountant's Prepared By Client list for audits of SJKARF and LSEF Funds (on shore and offshore). Prepared tentative assignments for obtaining data requested pursuant to discussing with Scott Askue. | 1.00 238.00/hr | 238.00 |
|  | SSA | Met with Jim Jennings regarding document request from proposed auditors. Reviewed engagement letters and document requests.  Drafted email to the Receiver regarding same. | 1.20 285.00/hr | 342.00 |
|  | SSA | Drafted email to Rupert Bell regarding audit engagement letters. | 0.20 285.00/hr | 57.00 |
| 5/24/2011 | JJ | Reviewed PBC list with Scott Askue pursuant to getting request fulfilled. | 0.20 238.00/hr | 47.60 |
|  | SSA | Reviewed for contact information for fund managers handling the GPA accounts. Drafted email to Jim Begnaud regarding same. | 0.20 285.00/hr | 57.00 |
|  | JRB | Prepared for and participated in conference with Georgia Ports Authority personnel and Counsel and Tom Bosch regarding ███████████████████████████████ █████████ | 1.60 261.00/hr | 417.60 |
|  | SSA | Reviewed and responded to emails regarding payment of annual registration fee for Delaware. | 0.30 285.00/hr | 85.50 |
| 5/25/2011 | JRB | Held telephone calls with managers of the four funds holding investments for the Georgia Ports Authority regarding status of issues and introduction to GPA personnel. | 1.70 261.00/hr | 443.70 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/25/2011 | JRB | Telephone call with Pam Clinard of the Georgia Ports Authority regarding the investment managers and related fees.   Forwarded copy of contact list to Ms. Clinard. | 0.80<br>261.00/hr | 208.80 |
| | SSA | Met with Jim Jennings regarding fund audits. Drafted email to same regarding requested information from auditor. | 0.40<br>285.00/hr | 114.00 |
| | SSA | Reviewed and responded to email from Tom Bosch regarding ████████ | 0.30<br>285.00/hr | 85.50 |
| | SSA | Prepared detailed analysis of ████████████████ Drafted email to Tom Bosch regarding same. | 2.80<br>285.00/hr | 798.00 |
| | SSA | Continued preparation of analysis of ███████████ Drafted email to Tom Bosch regarding same. | 1.50<br>285.00/hr | 427.50 |
| | JJ | Reviewed Cayman Island auditor engagement letter. Forwarded executed copy to Bennett Thrasher. | 0.20<br>238.00/hr | 47.60 |
| 5/26/2011 | SSA | Telephone conference regarding treatment of Hickory Springs claim.  Prepared updated analysis of same. | 1.30<br>285.00/hr | 370.50 |
| | SSA | Telephone conference with Tom Bosch, David Dantzler and the Receiver regarding ██████████   Met with Jim Jennings regarding same.  Reviewed documents regarding same. | 1.30<br>285.00/hr | 370.50 |
| | JJ | Met with Scott Askue regarding status of engagement letter for CONUS funds. | 0.20<br>238.00/hr | 47.60 |
| 5/27/2011 | SSA | Reviewed SS&C reports for December 2010. | 0.70<br>285.00/hr | 199.50 |
| | SSA | Telephone call to Tom Bosch regarding ██████ ███████ | 0.20<br>285.00/hr | 57.00 |
| 5/31/2011 | SSA | Reviewed invoices from SS&C.  Prepared summary of same. Reviewed prior transactions to confirm non-payment. | 0.70<br>285.00/hr | 199.50 |
| | SSA | Reviewed and responded to email from the Receiver regarding Hickory Springs claim treatment. | 0.20<br>285.00/hr | 57.00 |
| | | Subtotal | 82.50 | 22,208.10 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 5/4/2011 | SSA | Telephone conference with the Receiver, Tom Bosch and David Dantzler regarding various case matters including ███████████████ | 1.00<br>285.00/hr | 285.00 |
| 5/6/2011 | SSA | Reviewed for law firms employed by SJK and related parties. Prepared report of same. | 0.60<br>285.00/hr | 171.00 |
| 5/12/2011 | SSA | Drafted email to the Receiver regarding Stan Kowalewski's email to investors. | 0.20<br>285.00/hr | 57.00 |
| | | Subtotal | 1.80 | 513.00 |

**Claims Administration & Objections**

| | | | | |
|---|---|---|---|---|
| 5/24/2011 | KAM | Revised employee claim form, incorporating changes suggested by the Receiver. | 0.30<br>171.00/hr | 51.30 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2011 | SSA | Reviewed proof of claim. Drafted email to the Receiver regarding same. Drafted email to Jim Begnaud regarding vendor contact information. Drafted email to Kathy Malek regarding employee contact information. | 0.70 285.00/hr | 199.50 |
| | SSA | Addressed issues with employee and non-employee claim forms for claims mailing. | 0.50 285.00/hr | 142.50 |
| 5/26/2011 | JRB | Prepared claim notification listing from Defendant files. | 2.10 261.00/hr | 548.10 |
| 5/27/2011 | SSA | Met with Jim Begnaud regarding data for claim form. Formatted data and met with Sam Jose regarding same. Finalized claim form for mailing. | 1.80 285.00/hr | 513.00 |
| | KAM | Assisted with issuance of claim forms per request of the Receiver. | 0.50 171.00/hr | 85.50 |
| | JRB | Continued preparation of claim notification list from Defendant files. | 2.30 261.00/hr | 600.30 |
| | JRB | Review of records and preparation of claims notice listing for Velocity Sports. | 1.20 261.00/hr | 313.20 |
| | SJ | Created 139 non-investor/non-employee claim form packets, 19 employee claim form packets, and related mailing materials. | 3.00 119.00/hr | 357.00 |
| 5/31/2011 | SJ | Created non-investor, non-employee claim form packets and mailing materials to be mailed to the vendors. | 0.70 119.00/hr | 83.30 |
| | SSA | Reviewed invoices and notices received for additional mailing of claim forms. | 0.40 285.00/hr | 114.00 |
| | JRB | Continued preparation of claim listing for Velocity Sports. Distributed claim forms and drafted email to Franchise requesting additional information. | 1.10 261.00/hr | 287.10 |
| | | Subtotal | 14.60 | 3,294.80 |

### Employee Benefits / Pensions

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/23/2011 | KAM | Drafted letter to the Alamance County Office of the Tax Collector regarding garnishment request on ███ ███. | 0.20 171.00/hr | 34.20 |
| 5/26/2011 | KAM | Discussed treatment of payments to former employees in 2011 with the Receiver. Drafted email to the Receiver regarding same. Drafted email to Tom Bosch regarding same. Drafted email to Michael Fulcher regarding same. | 0.70 171.00/hr | 119.70 |
| | SSA | Reviewed and responded to emails regarding treatment of 401(k) plan. | 0.30 285.00/hr | 85.50 |
| 5/31/2011 | KAM | Researched and conference call with Troutman Sanders and Receiver regarding ██████████ ███. | 1.10 171.00/hr | 188.10 |
| | | Subtotal | 2.30 | 427.50 |

### Fee / Employment Applications & Objection

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/12/2011 | SSA | Reviewed and edited fee invoice for April 2011. Updated February and March invoices. | 2.20 285.00/hr | 627.00 |
| | | Subtotal | 2.20 | 627.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Insurance

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2011 | SSA | Reviewed for status of requested insurance payment. | 0.20 285.00/hr | 57.00 |
| | TB | Responded to emails regarding potential need to increase liability on flood insurance for beach house. | 0.20 119.00/hr | 23.80 |
| | TB | Telephone call from the Receiver regarding payment of homeowner's policy, and continued issue of flood insurance liability. | 0.20 119.00/hr | 23.80 |
| 5/16/2011 | TB | Telephone call to Mike Shadeed regarding insuring vacant land in Summerfield, NC.  Researched property details and emailed to Mr. Shadeed to procure a quote. | 0.30 119.00/hr | 35.70 |
| | TB | Telephone call to insurance agent regarding possible increase of  flood insurance on beach house and property.  Telephone call and email to Receiver regarding same. | 0.40 119.00/hr | 47.60 |
| 5/17/2011 | TB | Responded to email from insurance agent regarding effective date of insurance for raw land. | 0.20 119.00/hr | 23.80 |
| 5/19/2011 | TB | Telephone call to the Hartford regarding clarification of payment due after receiving duplicate invoices received for flood insurance renewal. | 0.20 119.00/hr | 23.80 |
| | TB | Reviewed and responded to  insurance notices as necessary including payroll audit, auto cancellation and flood invoice. | 0.40 119.00/hr | 47.60 |
| | TB | Review of vacant land binder.  Presented to Receiver for review and signature.  Drafted email to agent attaching signed binder. | 0.60 119.00/hr | 71.40 |
| 5/20/2011 | TB | Updated schedule with flood insurance premium, and verified payment date. | 0.20 119.00/hr | 23.80 |
| 5/24/2011 | TB | Left voicemail for insurance agent in response to email regarding newly bound liability policy. | 0.10 119.00/hr | 11.90 |
| 5/31/2011 | TB | Left voicemail for insurance agent regarding status of operations. | 0.10 119.00/hr | 11.90 |
| | TB | Responded to email from Mike Davis regarding bound policy for vacant land. | 0.20 119.00/hr | 23.80 |
| | | Subtotal | 3.30 | 425.90 |

### Investor Communications and Reporting

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2011 | JCC | Reviewed and responded to emails from the Receiver regarding additions to website. Added news articles to website accordingly. | 0.40 143.00/hr | 57.20 |
| 5/4/2011 | SSA | Reviewed and edited memorandum to investors. Researched issues for inclusion in memorandum. | 1.40 285.00/hr | 399.00 |
| | SSA | Reviewed and edited letter to Hickory Springs. | 0.50 285.00/hr | 142.50 |
| 5/12/2011 | JCC | Reviewed and responded to emails from the Receiver regarding addition of news articles to website. Added articles to website accordingly. | 0.30 143.00/hr | 42.90 |
| 5/20/2011 | JCC | Reviewed and responded to emails from the Receiver regarding addition of docket entries to website. Added documents accordingly. | 0.30 143.00/hr | 42.90 |
| 5/25/2011 | JCC | Reviewed and responded to emails from the Receiver regarding addition of documents to website. Added documents accordingly. | 0.60 143.00/hr | 85.80 |

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2011 | JCC | Reviewed and responded to emails from the Receiver and Scott Askue regarding additions to website. Added documents to website accordingly. | 0.50<br>143.00/hr | 71.50 |
|  |  | Subtotal | 4.00 | 841.80 |
|  |  | **For professional services rendered** | **118.10** | **$30,447.10** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

**For the Period from    5/1/2011    to  5/31/2011**

August 05, 2011

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| Jim Jennings | 4.60 | 1,094.80 |
|  | 238.00/hr |  |
| Scott S. Askue, CIRA | 2.70 | 769.50 |
|  | 285.00/hr |  |
| **For professional services rendered** | **7.30** | **$1,864.30** |

Additional Charges :

|  |  |
|---|---|
| Copying Cost | 207.90 |
| Fax | 2.50 |
| Federal Express | 1,329.34 |
| Postage | 108.26 |
| **Total costs** | **$1,648.00** |

| **Total amount of this bill** | **$3,512.30** |
|---|---|

| **Adjustment related to overstated billing rate on April 2011 Invoice:** | **(258.00)** |
|---|---|

| | **$3,254.30** |
|---|---|

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

**For the Period from   5/1/2011   to  5/31/2011**

August 05, 2011

Professional Services

|  | Hours | Amount |
|---|---|---|
| Data Analysis | 1.00 | 285.00 |
| Litigation Consulting | 1.70 | 484.50 |
| Tax Issues | 4.60 | 1,094.80 |
| **For professional services rendered** | **7.30** | **$1,864.30** |

Additional Charges :

|  | Amount |
|---|---|
| Copying Cost | 207.90 |
| Fax | 2.50 |
| Federal Express | 1,329.34 |
| Postage | 108.26 |
| **Total costs** | **$1,648.00** |
| **Total amount of this bill** | **$3,512.30** |

| **Adjustment related to overstated billing rate on April 2011 Invoice:** | **(258.00)** |
|---|---|
| | **$3,254.30** |

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

### For the Period from 5/1/2011 to 5/31/2011

August 05, 2011

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Data Analysis** | | | | |
| 5/5/2011 | SSA | Drafted email to and telephone call from Harold Phipps of the Norcross Group regarding imaging of additional hard drives. Traveled to Norcross Group regarding same. | 1.00 285.00/hr | 285.00 |
| | | Subtotal | 1.00 | 285.00 |
| **Litigation Consulting** | | | | |
| 5/5/2011 | SSA | Telephone call from the SEC regarding document production. Reviewed data and documents regarding same. | 0.40 285.00/hr | 114.00 |
| 5/6/2011 | SSA | Prepared data for production to SEC. | 1.30 285.00/hr | 370.50 |
| | | Subtotal | 1.70 | 484.50 |
| **Tax Issues** | | | | |
| 5/4/2011 | JJ | Reviewed 2010 K-1 received from CDLD for Special Opportunities Fund holdings in CDLD. Discussed briefly with Scott Askue. Discussed Delaware filing requirements of all funds. | 0.50 238.00/hr | 119.00 |
| 5/10/2011 | JJ | Research Delaware fee filings to determine which entities need to be paid and discussed same with Scott Askue. | 1.00 238.00/hr | 238.00 |
| 5/11/2011 | JJ | Researched Delaware annual registrations for SJKIM, SJK LSEF, SJK Special Opportunities (online with representative). Discussed status of filing and payment with Scott Askue. Processed for payment and coordinated with Kathy Malek regarding checks for those not registered online. | 1.00 238.00/hr | 238.00 |
| 5/12/2011 | JJ | Discussed compiling information package to send to external auditors for 2010 tax returns and external audit. | 0.80 238.00/hr | 190.40 |
| 5/16/2011 | JJ | Prepared tax payments for SJK entities (Delaware) and process for mailing. | 1.00 238.00/hr | 238.00 |
| 5/19/2011 | JJ | Reviewed IRS Notice for payroll taxes . Discussed with Scott Askue and Kathy Malek (940 for 2010). | 0.20 238.00/hr | 47.60 |
| 5/25/2011 | JJ | Checked status on checks sent to Delaware for Franchise Taxes. | 0.10 238.00/hr | 23.80 |

|  | Hrs/Rate | Amount |
|---|---|---|
| Subtotal | 4.60 | 1,094.80 |
| **For professional services rendered** | **7.30** | **$1,864.30** |

Additional Charges :

                                                                                         __Amount__

          <u>Expenses</u>

| | | |
|---|---|---|
| 5/2/2011 | FedEx to Ogier | 52.55 |
| | FedEx to Goldman Sachs Administration Services | 53.42 |
| | FedEx to Caceis (Bermuda) Limited | 52.55 |
| | FedEx to UBS Funds Services (Cayman) | 52.55 |
| | FedEx to Walkers | 52.55 |
| | FedEx to Genesis Fund Services Limited | 52.55 |
| | FedEx to Maples and Calder | 52.55 |
| | FedEx to Caledonian Fund Services (Cayman) | 52.55 |
| | FedEx to Harney Westwood & Riegels | 52.55 |
| | FedEx to UBS Fund Services (Cayman) LTD | 52.55 |
| | FedEx to Butterfield Fulcrum Group (Cayman) | 52.55 |
| | FedEx to Appleby | 52.55 |
| | FedEx to Maples and Calder | 52.55 |
| | FedEx to SG Capital Management LLC | 11.79 |
| | FedEx to Rivanna Capital LLC | 11.79 |
| | FedEx to Carlson Capital, LP | 13.40 |
| | FedEx to Proskauer Rose LLP | 13.40 |
| | FedEx to Manalapan Oracle Advisers LLC | 13.40 |
| | FedEx to Seward & Kissel LLP | 13.40 |
| | FedEx to Drinker Biddle & Reath LLP | 11.79 |
| | FedEx to SES Partners Management LLC | 13.40 |
| | FedEx to Dechert LLP | 13.40 |
| | FedEx to Proskauer Rose LLP | 13.40 |
| | FedEx to Carlson Capital LP | 13.40 |
| | FedEx to Glazer Capital LLC | 13.40 |
| | FedEx to Katten Muchin Rosenman LLP | 13.40 |
| | FedEx to SES Partners Management, LLC | 13.40 |
| | FedEx to Dechert LLP | 13.40 |
| | FedEx to CACEIS (USA) Inc | 13.40 |
| | FedEx to SS&C Technologies Inc | 13.40 |
| | FedEx to Madison Street Partners LLC | 16.87 |
| | FedEx to Cogent Asset Management LLC | 70.31 |
| 5/3/2011 | FedEx to Sims Moss Kline & Davis LLP | 5.61 |
| 5/9/2011 | FedEx to MadisonGrey Fund Service (Cayman) | 52.55 |
| | FedEx to Ogier | 52.55 |
| | FedEx to Goldman Sachs (Cayman) Trust Limit | 52.55 |
| | FedEx to Rivanna Capital, LLC | 20.36 |
| | FedEx to Manalapan Oracle Capital Management | 21.91 |
| | FedEx to Seward & Kissel LLP | 21.91 |
| 5/10/2011 | FedEx to Pure HNW Insurance | 20.25 |
| 5/11/2011 | FedEx to Department of the Treasury 4/26/11 | 6.26 |
| 5/25/2011 | FedEx to Katten Muchin Rosenman LLP | 21.91 |
| | FedEx to Cogent Investment Research LLC | 59.31 |
| 5/31/2011 | Faxes for May 2011 | 2.50 |
| | Postage for May 2011 | 108.26 |
| | Photocopies for May 2011 | 207.90 |

                    Subtotal                                                             1,648.00

          **Total costs**                                                               **$1,648.00**

| | Amount |
|---|---|
| **Total amount of this bill** | **$3,512.30** |
| **Adjustment related to overstated billing rate on April 2011 Invoice:** | **(258.00)** |
| | **$3,254.30** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA  30326-

---

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from     6/1/2011    to  6/30/2011**

August 05, 2011

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| J. Colt Conner, CFE | 0.60 | 85.80 |
| | 143.00/hr | |
| James R. Begnaud, CPA | 16.00 | 4,176.00 |
| | 261.00/hr | |
| Jim Jennings | 6.80 | 1,618.40 |
| | 238.00/hr | |
| Kathryn A. Malek, PHR | 23.80 | 4,069.80 |
| | 171.00/hr | |
| Michael H. McClellan, CFE | 0.40 | 114.00 |
| | 285.00/hr | |
| Samantha Jose | 14.80 | 1,761.20 |
| | 119.00/hr | |
| Scott S. Askue, CIRA | 63.40 | 18,069.00 |
| | 285.00/hr | |
| Trimble Boone | 1.00 | 119.00 |
| | 119.00/hr | |
| **For professional services rendered** | **126.80** | **$30,013.20** |

CFE - Certified Fraud Examiner                                    CPA - Certified Public Accountant
CIRA - Certified Insolvency and Restructuring Advisor            PHR - Professional in Human Resources
CTP - Certified Turnaround Professional

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from    6/1/2011    to   6/30/2011**

August 05, 2011

Professional Services

|  | Hours | Amount |
|---|---|---|
| Accounting | 19.90 | 4,537.50 |
| Asset Analysis & Recovery | 1.50 | 427.50 |
| Asset Disposition | 3.90 | 1,008.90 |
| Business Operations | 59.50 | 16,096.90 |
| Claims Administration & Objections | 9.50 | 1,439.10 |
| Employee Benefits / Pensions | 22.20 | 3,819.00 |
| Fee / Employment Applications & Objection | 2.20 | 627.00 |
| Insurance | 1.70 | 318.50 |
| Investor Communications and Reporting | 0.90 | 171.30 |
| Plan & Disclosure Statement | 5.50 | 1,567.50 |
| **For professional services rendered** | **126.80** | **$30,013.20** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from 6/1/2011 to 6/30/2011**

August 05, 2011

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**Accounting**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2011 | SSA | Telephone conference with Tom Bosch, Jim Jennings and Lindsey Sykes regarding ███████ Reviewed documents for audit. | 1.60 285.00/hr | 456.00 |
| | JJ | Conference call with Tom Bosch, Scott Askue, and Lindsey Sykes (Bennett Thrasher) regarding ███████ | 0.40 238.00/hr | 95.20 |
| 6/2/2011 | KAM | Reviewed and collected all material relating to SJK payables. | 0.30 171.00/hr | 51.30 |
| 6/6/2011 | SSA | Met with Jim Jennings regarding fund audits. Telephone call to Lindsey Sykes regarding same. Drafted email to SS&C regarding same. Reviewed email from Bennett Thrasher regarding same. Prepared disk of work papers for same. | 2.90 285.00/hr | 826.50 |
| | SSA | Continued preparation of documents for audit and coordination of employment of professionals. | 1.40 285.00/hr | 399.00 |
| 6/9/2011 | SSA | Prepared supplemental letter agreement with Bennett Thrasher. | 0.30 285.00/hr | 85.50 |
| 6/13/2011 | SSA | Drafted email to Natalie Sacha regarding ███████ ███████ | 0.20 285.00/hr | 57.00 |
| 6/15/2011 | SJ | Discussed needed changes to investment fund letters with Jim Jennings, edited investment fund letters to 22 fund managers and scanned letters to the Receiver. | 1.10 119.00/hr | 130.90 |
| | SSA | Prepared report of fund contact information for confirmation letters for the audits. Signed letters. | 0.90 285.00/hr | 256.50 |
| | SSA | Researched for information regarding prior audits of the funds. Drafted email to Annie Casey regarding same. | 0.40 285.00/hr | 114.00 |
| | JJ | Worked with Samantha Jose regarding preparation of bank confirmations for audit and Investment confirmations for audit of all 4 funds. Reviewed drafts. Prepared letterhead for each fund. | 2.60 238.00/hr | 618.80 |
| 6/16/2011 | SJ | Created bank cash confirmation forms for SJK Absolute Return Fund, LTD; SJK Absolute Return Fund, LLC; SJK Long/Short Equity Fund, LTD; and SJK Long/Short Equity Fund, LLC. Reviewed forms and discussed changes with Jim Jennings and Scott Askue. Drafted e-mails and scanned forms to Jim Jennings, Scott Askue and Annie Casey, the auditor for the case. | 1.10 119.00/hr | 130.90 |
| | SJ | Discussed changes to 22 investment confirmation letters for SJK Absolute Return Fund, LTD; SJK Absolute Return Fund, LLC; SJK Long/Short Equity Fund, LTD; | 0.30 119.00/hr | 35.70 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | and SJK Long/Short Equity Fund, LLC with Scott Askue and Jim Jennings. Edited, printed, obtained Scott Askue's signature for investment confirmation letters. | | |
| 6/16/2011 | SJ | Reviewed the 22 investment confirmation letters, discussed changes with Jim Jennings, and scanned final copies to Annie Casey, Jim Jennings, and Scott Askue. | 0.20 119.00/hr | 23.80 |
| | SSA | Reviewed letters to fund managers regarding audit. Discussed audit issues with Jim Jennings. | 0.40 285.00/hr | 114.00 |
| | JJ | Reviewed, finalized and sent revised Confirmation letters to external auditors. | 2.00 238.00/hr | 476.00 |
| 6/20/2011 | JJ | Reviewed open issues list sent by external auditors. | 0.40 238.00/hr | 95.20 |
| 6/22/2011 | JJ | Responded to external auditor request for audit reports and K-1s of funds. Prepared inventory list of found versus missing K-1s and audit reports. | 1.40 238.00/hr | 333.20 |
| | SJ | Discussed the SJK funds that the auditors have to review with Jim Jennings. Reviewed the inventory of K-1's and audit reports that Jim Jennings created and drafted e-mails to Annie Casey about the same. Scanned the inventory, K-1's, and audit reports to Annie Casey and Jim Jennings. | 2.00 119.00/hr | 238.00 |
| | | Subtotal | 19.90 | 4,537.50 |

### Asset Analysis & Recovery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2011 | SSA | Reviewed and responded to email from Tom Bosch regarding ███████████████ | 0.60 285.00/hr | 171.00 |
| 6/7/2011 | SSA | Reviewed insurance policies and other documents for information regarding ownership of $15,000 ring. | 0.40 285.00/hr | 114.00 |
| 6/9/2011 | SSA | Researched for contact information and other information regarding ████████. | 0.50 285.00/hr | 142.50 |
| | | Subtotal | 1.50 | 427.50 |

### Asset Disposition

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/7/2011 | SSA | Reviewed invoices for ongoing expenses of the Pawley's Island property. Drafted email to the Receiver regarding same. | 0.20 285.00/hr | 57.00 |
| 6/8/2011 | KAM | Reviewed outstanding balance to Time Warner Cable Myrtle Beach. Telephone to Time Warner regarding same. Drafted fax with Receiver appointment and claim form. | 0.60 171.00/hr | 102.60 |
| 6/9/2011 | SSA | Telephone call to boat broker regarding offer on jet boat. | 0.30 285.00/hr | 85.50 |
| | SSA | Telephone call to Xerox regarding status of copier lease. Reviewed emails regarding same. | 0.30 285.00/hr | 85.50 |
| 6/10/2011 | SSA | Reviewed contract for sale of jet boat. Drafted email to the Trustee regarding same. | 0.40 285.00/hr | 114.00 |
| | SSA | Reviewed and responded to email from boat broker regarding sale of jet boat. Drafted email to the SC DNR regarding titling of watercraft. Telephone call from Nancy Hoover with the SC DNR regarding same. Prepared replacement title documents. | 0.60 285.00/hr | 171.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2011 | KAM | Notarized documents for sale of boats and prepared fedex package to the Receiver for his signature. | 0.30 171.00/hr | 51.30 |
|  | SSA | Drafted emails to and reviewed emails from Doug Ford regarding sale of jet boat. Drafted emails to and reviewed emails from the Receiver regarding same. | 0.40 285.00/hr | 114.00 |
| 6/15/2011 | SSA | Drafted email to the Receiver, Kathy Malek and Doug Ford regarding closing on the sale of the jet boat. | 0.30 285.00/hr | 85.50 |
| 6/16/2011 | SSA | Drafted emails to Doug Ford regarding sale of the jet boat. Drafted email to the Receiver regarding same. | 0.30 285.00/hr | 85.50 |
| 6/27/2011 | SSA | Reviewed and responded to email from Doug Ford regarding sale of Wave Runners. | 0.20 285.00/hr | 57.00 |
|  |  | Subtotal | 3.90 | 1,008.90 |

### Business Operations

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2011 | SSA | Reviewed email regarding proposed treatment of Shelter Bay funds. Verified information contained on same. | 0.50 285.00/hr | 142.50 |
|  | JRB | Reviewed and handled incoming mail from Velocity Sports. | 0.60 261.00/hr | 156.60 |
| 6/6/2011 | SSA | Reviewed memo prepared by Tom Bosch regarding ██████████████████████████████. | 0.40 285.00/hr | 114.00 |
|  | SSA | Reviewed and approved payment to Norcross Group for data analysis. | 0.20 285.00/hr | 57.00 |
| 6/7/2011 | SSA | Reviewed SS&C statements relating to fees charged to investors. | 0.70 285.00/hr | 199.50 |
|  | SSA | Reviewed issues with the claim treatment of Shelter Bay. Prepared analysis of same. | 1.90 285.00/hr | 541.50 |
| 6/8/2011 | SSA | Reviewed email regarding treatment of fund expenses. Reviewed PPM regarding same. Prepare analysis of same. | 0.80 285.00/hr | 228.00 |
| 6/9/2011 | SSA | Drafted email to SS&C regarding status of December statements. | 0.20 285.00/hr | 57.00 |
|  | SSA | Drafted email to Christine Longfield regarding December statement. | 0.20 285.00/hr | 57.00 |
| 6/13/2011 | SSA | Reviewed email from SS&C regarding LSEF statements. Drafted email regarding modifications to investor claims. | 0.50 285.00/hr | 142.50 |
| 6/14/2011 | SSA | Drafted email to Tom Bosch regarding ████████████ ██████████████. | 0.30 285.00/hr | 85.50 |
| 6/15/2011 | SJ | Created 22 investment confirmation letters for fund managers that managed SJK Absolute Return Fund, LTD, SJK Absolute Fund, LLC, SJK Long/Short Equity Fund, LTD, and SJK Long/Short Equity Fund, LLC, as well as corresponding return envelopes for auditors. | 2.30 119.00/hr | 273.70 |
|  | SSA | Telephone call to Valerian D'Souza regarding SES Partners AML request. Reviewed for responsive documents and drafted email to same. Drafted email to Rupert Bell regarding same. | 0.80 285.00/hr | 228.00 |
|  | SSA | Prepared wire requests for payment of auditor progress billing. | 0.50 285.00/hr | 142.50 |
|  | SSA | Drafted detailed email to Mike Megaw regarding treatment on various investors on the January 2011 statements. | 0.60 285.00/hr | 171.00 |
| 6/16/2011 | SSA | Drafted email to Rupert Bell regarding AML request and responsive documents. | 0.20 285.00/hr | 57.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2011 | SSA | Telephone call to SS&C regarding preparation of statements. | 0.20<br>285.00/hr | 57.00 |
| | SSA | Drafted emails to and reviewed emails from SS&C regarding monthly statements. Telephone call to Mike Megaw regarding same. Reviewed current and past statements. Drafted email to fund managers regarding statements. | 1.80<br>285.00/hr | 513.00 |
| | SSA | Reviewed documents regarding AML request from SES Partners. Drafted email to Rupert Bell regarding same. | 0.40<br>285.00/hr | 114.00 |
| 6/20/2011 | SSA | Prepared calculation of value and allocation of investor interests for the Special Opportunities fund. | 1.50<br>285.00/hr | 427.50 |
| | SSA | Reviewed and responded to email from Teresa Cen of SS&C regarding monthly statements. | 0.40<br>285.00/hr | 114.00 |
| | SSA | Updated analysis of claims of Shelter Bay and Hickory Springs. | 2.10<br>285.00/hr | 598.50 |
| 6/21/2011 | SSA | Reviewed email from Teresa Cen regarding missing third party fund statements. Reviewed for same. Drafted emails to fund managers regarding same. | 2.80<br>285.00/hr | 798.00 |
| | SSA | Prepared updated analysis of treatment of Shelter Bay and Stanley Kowalewski's investments in January 2011. Reviewed email to investors prepared by Tom Bosch. | 2.40<br>285.00/hr | 684.00 |
| 6/22/2011 | SSA | Drafted email to fund managers regarding additional information for preparation of statements. | 0.50<br>285.00/hr | 142.50 |
| | SSA | Telephone call from Teresa Cen of SS&C. Prepared account statements for Special Opportunity Fund for January 2011. | 1.40<br>285.00/hr | 399.00 |
| | JRB | Reviewed accounting submitted by the GPA auditor regarding fees owed to sub-fund managers and to SJK Investment Management. | 0.70<br>261.00/hr | 182.70 |
| | SSA | Continued compiling statements of account values for February through May 2011. | 1.50<br>285.00/hr | 427.50 |
| | SSA | Reviewed email from and drafted email to SS&C regarding FDIC coverage on funds on deposit. | 0.30<br>285.00/hr | 85.50 |
| 6/23/2011 | JRB | Prepared for and attended meeting with the Receiver, Tom Bosch and David Dantzler regarding ██████ ███████████████████████████████ | 2.50<br>261.00/hr | 652.50 |
| 6/24/2011 | SSA | Reviewed asset valuations and bank activity for the Special Opportunities Fund during February 2011. Prepared valuation and investor statements for February 2011. | 1.50<br>285.00/hr | 427.50 |
| | SSA | Reviewed asset valuations and bank activity for the Special Opportunities Fund during March 2011. Prepared valuation and investor statements for March 2011. | 1.30<br>285.00/hr | 370.50 |
| | SSA | Reviewed asset valuations and bank activity for the Special Opportunities Fund during April 2011. Prepared valuation and investor statements for April 2011. | 1.30<br>285.00/hr | 370.50 |
| | SJ | Discussed Bryn Mawr investment confirmation with Jim Jennings. | 0.10<br>119.00/hr | 11.90 |
| | JRB | Telephone and email with Tom Bosch regarding ██████ ███████████████████ Preparation of SJK IM invoice to be submitted to GPA. | 1.80<br>261.00/hr | 469.80 |
| 6/27/2011 | KAM | Prepared W-9 ████████████████████ for payment from the Georgia Ports Authority. | 0.20<br>171.00/hr | 34.20 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/27/2011 | JRB | Drafted correspondence to the four sub-fund managers of the Georgia Ports Authority accounts regarding payment of fees. Organized documents to include in the mailing. | 2.30 261.00/hr | 600.30 |
|  | SSA | Drafted emails to fund manager regarding the June 30 fund redemptions. | 1.50 285.00/hr | 427.50 |
|  | SSA | Drafted email to Alphabet fund regarding turnover of fund on deposit. | 0.30 285.00/hr | 85.50 |
|  | SSA | Discussed audit issues with Jim Jennings. Reviewed for responsive documents. | 1.50 285.00/hr | 427.50 |
|  | SSA | Reviewed and verified the SS&C January statements for the LSEF Onshore and Offshore funds. | 1.50 285.00/hr | 427.50 |
|  | SJ | Discussed Bryn Mawr investment confirmation letters with Jim Jennings. Made appropriate corrections and had the Receiver execute letters. Drafted e-mail to Annie Casey regarding the same. Scanned the same to Annie Casey and Jim Jennings. | 0.50 119.00/hr | 59.50 |
| 6/28/2011 | SSA | Telephone call to Tom Bosch regarding ███████. Telephone call to SS&C regarding same. | 1.60 285.00/hr | 456.00 |
|  | SSA | Reviewed SS&C statements for January and February. Drafted emails to SS&C regarding same. | 1.50 285.00/hr | 427.50 |
|  | SSA | Telephone call from Bennett and Thrasher regarding Special Opportunities valuation. | 0.20 285.00/hr | 57.00 |
|  | JRB | Telephone calls to and from sub-fund managers and prime brokers regarding payment of fees. Edited correspondence and submitted information requested by the prime brokers. | 2.50 261.00/hr | 652.50 |
| 6/29/2011 | SSA | Reviewed February SS&C statements for the LSEF LLC. | 0.70 285.00/hr | 199.50 |
|  | SSA | Reviewed February SS&C statements for the LSEF LTD. | 0.70 285.00/hr | 199.50 |
|  | SSA | Telephone call from SS&C regarding subscription agreement for Hickory Springs. Telephone conference with SS&C and Tom Bosch regarding ███. | 0.40 285.00/hr | 114.00 |
|  | SSA | Prepared report of investments by the Kowalewski's. Reviewed subscription agreements regarding same. | 0.60 285.00/hr | 171.00 |
|  | SSA | Reviewed and verified investor information on the January 2011 statements. Drafted email to SS&C regarding same. | 1.70 285.00/hr | 484.50 |
|  | JRB | Continued telephone calls and email correspondence to and from sub-fund managers and prime brokers regarding payment of fees. | 1.80 261.00/hr | 469.80 |
| 6/30/2011 | KAM | Telephone call from the Georgia Ports Authority regarding receipt of wire transfer. | 0.20 171.00/hr | 34.20 |
|  | SSA | Reviewed requested documents from SES Partners. Drafted email to Tom Bosch regarding ███. | 0.40 285.00/hr | 114.00 |
|  | JRB | Held telephone calls to and from sub-fund managers and prime brokers regarding payment of fees. | 1.70 261.00/hr | 443.70 |
|  | SSA | Reviewed investor statements for the LSEF for January. | 1.00 285.00/hr | 285.00 |
|  | SSA | Reviewed investor statements for the ARF LLC for January. | 0.70 285.00/hr | 199.50 |
|  | SSA | Drafted letters to Alphabet Funds regarding turnover of funds on deposit. | 0.50 285.00/hr | 142.50 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2011 | SSA | Reviewed and responded to email from Tom Bosch regarding ███████████ | 0.30<br>285.00/hr | 85.50 |
| | | Subtotal | 59.50 | 16,096.90 |

### Claims Administration & Objections

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/7/2011 | SJ | Updated claims spreadsheets, adding the dates that the 140 vendor and non-employee claims were sent, as well as when the 18 employee claims were sent. | 0.50<br>119.00/hr | 59.50 |
| | SJ | Updated spreadsheet to track which claims have been turned in and recreated 25 vendor claim form mailings that were unable to be delivered. | 2.00<br>119.00/hr | 238.00 |
| 6/8/2011 | JRB | Prepared claims listing for Velocity Sports customers. | 1.30<br>261.00/hr | 339.30 |
| | SJ | Prepared 21 vendor claims packets and postage. | 1.00<br>119.00/hr | 119.00 |
| | SJ | Reviewed employee and vendor claims received, updated spreadsheet, and filed documents accordingly. | 0.40<br>119.00/hr | 47.60 |
| 6/9/2011 | SJ | Updated employee claims spreadsheet and filed claims accordingly. | 0.20<br>119.00/hr | 23.80 |
| 6/10/2011 | SJ | Updated reviewed non-employee claims received, updated claims spreadsheet, and filed claims accordingly. | 0.30<br>119.00/hr | 35.70 |
| 6/13/2011 | SJ | Reviewed and filed claims received in mail, updated spreadsheet, and prepared mailing materials to be sent to more vendors. | 0.60<br>119.00/hr | 71.40 |
| | JRB | Prepared listing of additional claimants to notice. | 0.80<br>261.00/hr | 208.80 |
| 6/15/2011 | SJ | Reviewed vendor claims, updated spreadsheet, and filed accordingly. | 0.30<br>119.00/hr | 35.70 |
| 6/17/2011 | SJ | Reviewed employee claims and vendor claims received in mail. Updated spreadsheet accordingly. | 0.30<br>119.00/hr | 35.70 |
| 6/20/2011 | SJ | Reviewed employee claims and vendor claims received in mail. Updated tracking spreadsheet and filed claims accordingly. Created mailing materials for Prudential claim that included a W-9 but no claimant information. | 0.40<br>119.00/hr | 47.60 |
| 6/23/2011 | SJ | Reviewed vendors invoices and updated payment spreadsheet accordingly. | 0.20<br>119.00/hr | 23.80 |
| 6/24/2011 | SJ | Reviewed claims received, updated tracking spreadsheet, and filed accordingly. | 0.20<br>119.00/hr | 23.80 |
| 6/27/2011 | SJ | Reviewed employee claims received in mail, updated tracking spreadsheet, and filed accordingly. | 0.20<br>119.00/hr | 23.80 |
| 6/28/2011 | KAM | Researched and drafted email to Michael Fulcher with William Bradley's claim form, per Mr. Fulcher's request. | 0.20<br>171.00/hr | 34.20 |
| 6/29/2011 | SJ | Reviewed employee claims and vendor claims received via FedEx. Updated tracking spreadsheet. Filed accordingly. Updated tracking spreadsheet and other related documents. Discussed employee claims with Kathy Malek and gave her the same. | 0.40<br>119.00/hr | 47.60 |
| 6/30/2011 | SJ | Reviewed non-investor claims received in mail, updated spreadsheet, and filed accordingly. | 0.20<br>119.00/hr | 23.80 |
| | | Subtotal | 9.50 | 1,439.10 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Employee Benefits / Pensions

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2011 | KAM | Researched and drafted email to Trinity regarding 401(k) plan document and adoption agreement. ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.30 171.00/hr | 51.30 |
| 6/6/2011 | KAM | Reviewed spreadsheets and drafted email to Michael Fulcher regarding documentation needed to calculate payments to employees in 2011. | 0.50 171.00/hr | 85.50 |
| 6/9/2011 | KAM | Researched and placed telephone call to verify employment of a Nigel Tomlin with Velocity Sports. | 0.20 171.00/hr | 34.20 |
| 6/13/2011 | SSA | Reviewed email regarding production of benefit plans documents. | 0.20 285.00/hr | 57.00 |
| 6/16/2011 | KAM | Reviewed employee payment spreadsheets prepared by Michael Fulcher.  Discussed with Jim Begnaud. | 0.70 171.00/hr | 119.70 |
|  | KAM | Began amending and reconciling payroll summaries for 2011. | 3.80 171.00/hr | 649.80 |
| 6/17/2011 | KAM | Continued creating and amending spreadsheet for 2011 payroll.  Drafted email to Michael Fulcher with additional questions. | 5.20 171.00/hr | 889.20 |
| 6/20/2011 | KAM | Amended payroll spreadsheet with information from Michael Fulcher.  Reviewed and presented funds due to the Receiver. | 1.10 171.00/hr | 188.10 |
| 6/23/2011 | KAM | Telephone call from Laura McAlister regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.40 171.00/hr | 68.40 |
|  | KAM | Telephone call to Laura McAlister regarding ▮▮▮ | 0.20 171.00/hr | 34.20 |
|  | KAM | Researched and discussed ▮▮▮▮▮▮▮ with Troutman representatives, Scott Askue, Jim Jennings and the Receiver. | 1.80 171.00/hr | 307.80 |
|  | KAM | Drafted emails to Michael Fulcher regarding 401(k) plan. Drafted emails to Laura McAlister regarding ▮▮▮. | 0.40 171.00/hr | 68.40 |
|  | KAM | Researched, reviewed and updated 2011 payroll spreadsheet with new information. | 0.70 171.00/hr | 119.70 |
| 6/24/2011 | KAM | Created spreadsheet of payments made in 2011 to former employees. | 0.90 171.00/hr | 153.90 |
| 6/27/2011 | KAM | Telephone call from Laura McAlister ▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.20 171.00/hr | 34.20 |
| 6/29/2011 | KAM | Continued updating 2011 payroll spreadsheet. | 0.80 171.00/hr | 136.80 |
| 6/30/2011 | KAM | Prepared Form 5558 to extend deadline for filing Form 5500 with the IRS. | 0.20 171.00/hr | 34.20 |
|  | KAM | Telephone call from Laura McAlister regarding ▮▮▮ ▮▮▮▮▮▮. | 0.20 171.00/hr | 34.20 |
|  | KAM | Continued review and creation of spreadsheet reflecting payments made to employees in 2011. | 2.20 171.00/hr | 376.20 |
|  | KAM | Prepared Form 941-X for 1st quarter 2011 reflecting payments made to employees in 2011. | 0.90 171.00/hr | 153.90 |
|  | KAM | Prepared Form NCUI101, NCUI101-A and NCUI101-B for 1st quarter 2011 employment taxes. | 0.90 171.00/hr | 153.90 |
|  | KAM | Prepared Form NC-5Q for 1st quarter 2011 withholding taxes. | 0.40 171.00/hr | 68.40 |
|  |  | Subtotal | 22.20 | 3,819.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### Fee / Employment Applications & Objection

| | | | | |
|---|---|---|---|---|
| 6/29/2011 | SSA | Reviewed and edited fee invoices for May 2011. | 2.20<br>285.00/hr | 627.00 |
| | | Subtotal | 2.20 | 627.00 |

### Insurance

| | | | | |
|---|---|---|---|---|
| 6/2/2011 | TB | Drafted email to Receiver forwarding proof of insurance and invoice for vacant land in North Carolina. | 0.20<br>119.00/hr | 23.80 |
| 6/7/2011 | MHM | Reviewed documents regarding flood insurance coverage. | 0.20<br>285.00/hr | 57.00 |
| | TB | Reviewed insurance notices received for potentially important information. | 0.20<br>119.00/hr | 23.80 |
| | SSA | Reviewed insurance invoices and drafted emails to Trimble Boone regarding same. | 0.30<br>285.00/hr | 85.50 |
| 6/8/2011 | MHM | Reviewed and signed insurance application for vacant land. Drafted email to Trimble Boone regarding same. | 0.20<br>285.00/hr | 57.00 |
| | TB | Telephone call from Michael McClellan regarding email attaching notice of partial return of premium due to audit and premature cancellation of workers compensation policy. | 0.20<br>119.00/hr | 23.80 |
| | TB | Telephone call to Mike Davis regarding insurance procurement form.  Forwarded same to Michael McClellan to be signed in the Receiver's absence. | 0.20<br>119.00/hr | 23.80 |
| 6/13/2011 | TB | Reviewed and responded to email from Scott Askue regarding boater's insurance. | 0.20<br>119.00/hr | 23.80 |
| | | Subtotal | 1.70 | 318.50 |

### Investor Communications and Reporting

| | | | | |
|---|---|---|---|---|
| 6/7/2011 | JCC | Reviewed and responded to emails from Scott Askue regarding additions to SJK webpage. Made additions accordingly. | 0.20<br>143.00/hr | 28.60 |
| 6/14/2011 | SSA | Reviewed latest memo to investors and arranged for posting on the Receiver's website. | 0.30<br>285.00/hr | 85.50 |
| 6/30/2011 | JCC | Reviewed and responded to emails from the Receiver regarding addition of newly filed docket entries to website. Added documents to the website accordingly. | 0.40<br>143.00/hr | 57.20 |
| | | Subtotal | 0.90 | 171.30 |

### Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 6/6/2011 | SSA | Telephone conference with PBGC, David Dantzler and Tom Bosch regarding ███████████. | 0.70<br>285.00/hr | 199.50 |
| | SSA | Continued telephone conference with David Dantzler and Tom Bosch regarding ███████████ ███. | 0.40<br>285.00/hr | 114.00 |
| 6/23/2011 | SSA | Met with the Receiver, Tom Bosch, David Dantzler and Natalie Sacha regarding ███████████████ ███████. | 1.70<br>285.00/hr | 484.50 |
| 6/27/2011 | SSA | Reviewed and edited the Plan of Distribution. Researched for information for same. | 1.20<br>285.00/hr | 342.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/28/2011  SSA | Finished reviewing the distribution plan. | 1.50 | 427.50 |
|  |  | 285.00/hr |  |
|  | Subtotal | 5.50 | 1,567.50 |
|  | **For professional services rendered** | **126.80** | **$30,013.20** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

**For the Period from 6/1/2011 to 6/30/2011**

August 05, 2011

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| James R. Begnaud, CPA | 18.00 | 4,698.00 |
|  | 261.00/hr |  |
| Jim Jennings | 8.60 | 2,046.80 |
|  | 238.00/hr |  |
| Samantha Jose | 1.50 | 178.50 |
|  | 119.00/hr |  |
| Scott S. Askue, CIRA | 4.70 | 1,339.50 |
|  | 285.00/hr |  |
| **For professional services rendered** | **32.80** | **$8,262.80** |

Additional Charges :

|  |  |
|---|---|
| Copying Cost | 111.60 |
| Fax | 2.00 |
| Federal Express | 72.81 |
| Postage | 38.83 |
| **Total costs** | **$225.24** |
| **Total amount of this bill** | **$8,488.04** |

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

**For the Period from     6/1/2011   to  6/30/2011**

August 05, 2011

Professional Services

|  | Hours | Amount |
|---|---|---|
| Litigation Consulting | 20.50 | 5,410.50 |
| Tax Issues | 12.30 | 2,852.30 |
| **For professional services rendered** | **32.80** | **$8,262.80** |

Additional Charges :

|  |  | Amount |
|---|---|---|
| Copying Cost |  | 111.60 |
| Fax |  | 2.00 |
| Federal Express |  | 72.81 |
| Postage |  | 38.83 |
| **Total costs** |  | **$225.24** |
| **Total amount of this bill** |  | **$8,488.04** |

# Hays Financial Consulting,  LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA  30326-

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

**For the Period from    6/1/2011    to   6/30/2011**

August 05, 2011

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **Litigation Consulting** |  |  |
| 6/6/2011 | JRB | ▮▮▮▮ discussions with Scott Askue and Tom Bosch regarding ▮▮▮▮▮▮▮▮ Reviewed | 0.70 261.00/hr | 182.70 |
| 6/7/2011 | JRB | Prepared schedule of funds paid to or for the benefit of Stan Kowalewski from SJK Investment Management and SJK Special Opportunities Fund. | 2.30 261.00/hr | 600.30 |
|  | JRB | Continued preparation of schedule of funds paid to or for the benefit of Stan Kowalewski from SJK Investment Management and SJK Special Opportunities Fund. | 1.30 261.00/hr | 339.30 |
| 6/8/2011 | JRB | Continued analysis of transactions and preparation for report of monies paid to or for the benefit of Stan Kowalewski. | 2.40 261.00/hr | 626.40 |
| 6/9/2011 | JRB | Continued analysis and preparation report of monies paid to or for the benefit of Stan Kowalewski. | 0.80 261.00/hr | 208.80 |
|  | JRB | Analysis and preparation of report of monies paid to or for the benefit of Traci Kowalewski. | 0.70 261.00/hr | 182.70 |
| 6/10/2011 | JRB | Continued analysis and preparation of report of monies paid to or for the benefit of Stan and Traci Kowalewski. | 1.30 261.00/hr | 339.30 |
| 6/13/2011 | JRB | Review and analysis of information received form First Citizens bank regarding transactions in the accounts of Stan and Traci Kowalewski. | 1.10 261.00/hr | 287.10 |
| 6/15/2011 | JRB | Continued review and analysis of transactions regarding Traci and Stan Kowalewski. | 1.50 261.00/hr | 391.50 |
| 6/16/2011 | JRB | Reviewed and analyzed information from First Citizens bank regarding the Kowalewski's bank statements and transactions. | 1.20 261.00/hr | 313.20 |
| 6/17/2011 | SSA | Telephone conference with Tom Bosch and Jim Begnaud regarding ▮▮▮▮▮▮▮ Met with Jim Begnaud regarding same. | 1.20 285.00/hr | 342.00 |
|  | JRB | Held telephone conference with Tom Bosch and Scott Askue regarding ▮▮▮▮▮▮▮▮▮▮ Continued preparation of same report. | 1.60 261.00/hr | 417.60 |
| 6/21/2011 | JRB | Continued preparation of calculation of payments to Kowalewkis. | 0.60 261.00/hr | 156.60 |
| 6/22/2011 | SSA | Met with Jim Begnaud regarding payment calculation. Telephone call to Alex Rue regarding same. | 1.30 285.00/hr | 370.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2011 | JRB | Prepared for and held telephone call with Alex Rue and Scott Askue regarding calculation of payments to Ttaci and Stan Kowalewski. Prepared duplicate schedule of detail items and submitted to Mr. Rue. | 2.50 261.00/hr | 652.50 |
| | | Subtotal | 20.50 | 5,410.50 |

### Tax Issues

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2011 | JJ | Discussed engaging outside professional to prepare 1040 of SJK with Scott Askue. Briefly discussed same with Receiver regarding Receiver's obligation. | 0.20 238.00/hr | 47.60 |
| 6/7/2011 | SSA | Reviewed notice of intent to levy received from the IRS. Arranged for mailing of proof of claim to same. Drafted email to the Receiver regarding payment of same. | 0.50 285.00/hr | 142.50 |
| 6/9/2011 | SSA | Reviewed and responded to email from Tom Bosch regarding ███████████ | 0.30 285.00/hr | 85.50 |
| 6/22/2011 | JJ | Prepared package of source documents of SJK for Bennett Thrasher for review pursuant to preparing the 2010 return of SJK. | 1.00 238.00/hr | 238.00 |
| | SJ | Discussed documents related to Stan Kowaleski's individual income tax return with Jim Jennings. Created cover letter to Tom Burns, CPA at Bennett Thrasher, P.C. regarding the same. Photocopied about 500 pages of documents and created cover sheets per type of document. | 1.50 119.00/hr | 178.50 |
| 6/23/2011 | SSA | Met with the Receiver, Tom Bosch, David Dantzler, Kathy Malek, Jim Jennings and Natalie Sacha regarding ██████████. | 1.00 285.00/hr | 285.00 |
| | JJ | Patricipated in meeting and conference call with Receiver, Troutman Sanders personnel in Atlanta and NYC regarding ████████████ ██████████████████████████ | 1.00 238.00/hr | 238.00 |
| | SSA | Reviewed Traci Kowalewski's 2010 tax returns and drafted email to Jim Jennings regarding same. | 0.40 285.00/hr | 114.00 |
| 6/24/2011 | JJ | Revised 2010 individual Federal and NC tax estimates for SJK. Revised for filing status, trued up charitable contributions and added itemized deductions after review of recent source documents obtained. | 1.80 238.00/hr | 428.40 |
| | JJ | Prepared draft of memo on assumptions and qualifications regarding SJK 2010 estimated tax calculation as reported on template set up. | 1.20 238.00/hr | 285.60 |
| 6/27/2011 | JJ | Continued work on personal tax projection of Stanley Kowalewski for 2010, and accompanying assumptions/qualifications memorandum. | 3.40 238.00/hr | 809.20 |
| | | Subtotal | 12.30 | 2,852.30 |
| | | **For professional services rendered** | **32.80** | **$8,262.80** |

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

Additional Charges :

|  |  | __Amount__ |
|---|---|---|
| **Expenses** | | |
| 6/2/2011 | FedEx to Walkers | 52.55 |
| 6/13/2011 | FedEx to Greg Hays - boat documents | 20.26 |
| 6/30/2011 | Copying cost for June 2011. | 111.60 |
| | Fax for June 2011. | 2.00 |
| | Postage for June 2011. | 38.83 |
| | Subtotal | 225.24 |
| | **Total costs** | **$225.24** |
| | **Total amount of this bill** | **$8,488.04** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA  30326-

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

### For the Period from  7/1/2011  to  7/31/2011

August 05, 2011

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| Fred Tulley | 2.50 | 415.00 |
|  | 166.00/hr | |
| J. Colt Conner, CFE | 0.90 | 128.70 |
|  | 143.00/hr | |
| James R. Begnaud, CPA | 26.40 | 6,890.40 |
|  | 261.00/hr | |
| Jim Jennings | 17.90 | 4,260.20 |
|  | 238.00/hr | |
| Kathryn A. Malek, PHR | 5.60 | 957.60 |
|  | 171.00/hr | |
| Samantha Jose | 9.40 | 1,118.60 |
|  | 119.00/hr | |
| Scott S. Askue, CIRA | 19.70 | 5,614.50 |
|  | 285.00/hr | |
| Trimble Boone | 1.10 | 130.90 |
|  | 119.00/hr | |
| **For professional services rendered** | **83.50** | **$19,515.90** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA  30326-

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from    7/1/2011    to  7/31/2011**

August 05, 2011

Professional Services

|  | Hours | Amount |
|---|---:|---:|
| Accounting | 32.40 | 7,159.30 |
| Asset Disposition | 2.70 | 549.50 |
| Business Operations | 31.00 | 8,317.00 |
| Case Administration | 2.00 | 570.00 |
| Claims Administration & Objections | 4.40 | 855.00 |
| Employee Benefits / Pensions | 6.40 | 1,135.90 |
| Insurance | 1.60 | 216.40 |
| Investor Communications and Reporting | 1.80 | 370.80 |
| Plan & Disclosure Statement | 1.20 | 342.00 |
| **For professional services rendered** | **83.50** | **$19,515.90** |

**SEC v. Stanley Kowalewski et al (Under Fee Cap)**

**For the Period from    7/1/2011    to  7/31/2011**

August 05, 2011

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Accounting

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2011 | KAM | Prepared request to Bank of New York Mellon for change of FEI# on file.  Returned amended W-9 to BNYM for processing. | 0.40<br>171.00/hr | 68.40 |
| 7/6/2011 | KAM | Transferred funds from SOP account to Investment Management account relating to wired funds received from the Georgia Ports Authority. | 0.20<br>171.00/hr | 34.20 |
| 7/12/2011 | SJ | Discussed follow-up letters regarding K-1's and audited financial statements with Jim Jennings. Drafted and printed six letters to fund holders for SJK Absolute Return  Fund, LLC; SJK Absolute Return Fund, LTD; and SJK Long/Short Equity Fund, LLC. Discussed the same with Jim Jennings. | 1.00<br>119.00/hr | 119.00 |
| | SSA | Reviewed for documents requested by auditor. | 2.50<br>285.00/hr | 712.50 |
| | JJ | Prepared 2010 audit confirmations after working with Samantha Jose to cross reference non respondents to initial request for K-1s and audited financials of the funds invested in by SJK ARF, and SJK LSEF funds. | 1.00<br>238.00/hr | 238.00 |
| | JJ | Drafted second request letter for audit confirmations of funds that have not responded regarding the 12/31/2010 audit of funds. | 1.00<br>238.00/hr | 238.00 |
| | JJ | Researched and located Pawleys Island appraisal report requested by external auditors. | 1.00<br>238.00/hr | 238.00 |
| 7/13/2011 | SJ | Drafted e-mail to Jim Jennings regarding the K-1's and audited financials that Bennett Thrasher, P.C. received. Drafted e-mail to Annie Casey about Manalapan Oracle and its contact information. Discussed follow-up letters with S. Gregory Hays and had him sign them. Scanned letters and original confirmation letters to respective fund holder contacts and faxed the same. | 0.50<br>119.00/hr | 59.50 |
| 7/14/2011 | SJ | Discussed Annie Casey's e-mail regarding Bryn Mawr K-1 and today's 3:00 conference call with Jim Jennings. Prepared documents needed for conference call. Updated fund inventory control sheet. Drafted e-mail to Annie Casey regarding the scanned copies of follow-up letters to fund holders and forwarded the same to Ms. Casey. | 0.30<br>119.00/hr | 35.70 |
| | SSA | Met with Jim Jennings regarding fund audits. Telephone call with Bennett Thrasher regarding same. Continued review of documents for same. | 1.00<br>285.00/hr | 285.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2011 | SJ | Drafted notes during conference call with Jim Jennings, Scott Askue, Annie Casey and other Bennett Thrasher associates regarding audits. Prepared documents for Bennett Thrasher. | 1.20 119.00/hr | 142.80 |
| | JJ | Reviewed open issues list sent by external auditors pursuant to completing audit field work for the four funds (1.0). Discussed with Scott Askue and responded to auditors on numerous questions and open issues regarding ARF, LSEF onshore and offshore funds (.4). | 1.40 238.00/hr | 333.20 |
| 7/15/2011 | SSA | Researched for information for auditors for fund audits. | 0.80 285.00/hr | 228.00 |
| 7/20/2011 | SJ | Drafted e-mails to Annie Casey and Jim Jennings regarding receipt of the fund holders' K-1's and audited financials. | 0.30 119.00/hr | 35.70 |
| 7/22/2011 | SJ | Drafted e-mails to Annie Casey and Jim Jennings regarding legal confirmation letters. Discussed the same with Scott Askue. Drafted legal confirmation letters. Drafted e-mail to Matthew Arnett with updated investment confirmation letters; reviewed response from the same. Updated fund inventory and drafted e-mails to Jim Jennings regarding the same. Discussed offshore fund representative letters with Jim Jennings, edited the same and drafted e-mail with the same attached. | 1.50 119.00/hr | 178.50 |
| | SJ | Discussed rep letters with Scott Askue and Jim Jennings. Prepared the same to be mailed. | 0.20 119.00/hr | 23.80 |
| | JJ | Reviewed and updated Management Rep letters sent for ARF Ltd and LSEF LTD audits. Discussed with Samantha Jose and Scott Askue. | 1.00 238.00/hr | 238.00 |
| | JJ | Reviewed draft of Absolute Return Fund, Ltd. 2010 audit report and financial statements issued today by external auditors. | 0.60 238.00/hr | 142.80 |
| | JJ | Wrote and submitted follow up request letter to Matthew Arnett of Madison Street Portfolios. Reviewed e-mail in response and forwarded to Annie Casey of Bennett Thrasher. | 0.40 238.00/hr | 95.20 |
| | SSA | Drafted email to Annie Casey of Bennett Thrasher regarding additional information for audit of funds. | 0.70 285.00/hr | 199.50 |
| 7/25/2011 | SJ | Reviewed e-mails from and drafted e-mails to Annie Casey regarding legal fund confirmation letters. Sent Annie Casey the Tannenbaum Helpern fax number. Created legal fund confirmation letter for Troutman Sanders and drafted e-mail to Annie Casey with the same. Reviewed e-mail from Jim Jennings regarding revised rep letters. | 0.60 119.00/hr | 71.40 |
| | SJ | Reviewed e-mails from and drafted e-mails to Jim Jennings regarding rep letters. Corrected rep letters and printed for the Receiver to sign. Discussed the same with Jim Jennings. Drafted e-mail to the Receiver regarding the same. | 0.50 119.00/hr | 59.50 |
| 7/26/2011 | SJ | Reviewed documents received in mail. Drafted e-mails to Jim Jennings and Annie Casey regarding edits to rep letters. | 0.40 119.00/hr | 47.60 |
| | SJ | Reviewed e-mail from Jim Jennings regarding the rep letters. Discussed the same with Jim Jennings. Drafted e-mail to Tom Bosch regarding ██████████ | 0.20 119.00/hr | 23.80 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/26/2011 | JRB | Reviewed and analyzed annual reports for the Absolute Return and the Long Short Equity offshore funds. Discussed same with Jim Jennings. | 0.80 261.00/hr | 208.80 |
|  | JRB | Reviewed drafts of the audited financial statements for the offshore funds.  Telephone call to auditor to discuss findings. | 0.80 261.00/hr | 208.80 |
|  | JJ | Prepared Cayman Island FAR (Funds Annual Report) for SJK ARF, Ltd for year ended 12/31/2010 including all questions and disclosures. Discussed draft of report with Jim Begnaud. | 2.80 238.00/hr | 666.40 |
|  | JJ | Prepared draft of Cayman Island FAR (Funds Activity Report) for the LSEF, Ltd for year ended 12/31/2010. Discussed with Jim Begnaud  the investment lockups, RT Agent, onshore counsel and custodian,etc. | 3.10 238.00/hr | 737.80 |
| 7/27/2011 | JRB | Telephone call to auditors of the funds to answer questions and provide information. | 0.60 261.00/hr | 156.60 |
|  | JJ | Corresponded with Walkers regarding requesting an extension of audit deadline to August 31, 2011 for the ARF Ltd. Corresponded on/off with Walkers personnel regarding missing information on FAR report (Certificate number; RT Agent; etc.). | 0.40 238.00/hr | 95.20 |
|  | JJ | Corresponded with Walkers regarding request of extension of 2010 audit of SJK LSEF LTD to August 31, 2010 (.2). Corresponded with Walkers regarding missing information needed for completion of SJK  LSEF, Ltd. 2010 audit report (.2). | 0.40 238.00/hr | 95.20 |
| 7/28/2011 | JJ | Reviewed Receiver markup of Management Rep Letter for external audit of SJK LSEF LTD. and responded. | 0.40 238.00/hr | 95.20 |
|  | JJ | Reviewed draft of audited financial statements before communicating with Counsel. Discussed representation with Jim Begnaud. | 1.00 238.00/hr | 238.00 |
|  | JJ | Reviewed draft of 12/31/2010 audited financials and footnotes for the LSEF Ltd and discussed presentation issues with Jim Begnaud. | 1.00 238.00/hr | 238.00 |
| 7/29/2011 | JJ | Revised the FAR report for year ended 12/31/2010 for the SJK LSEF LTD ▮▮▮▮▮▮▮▮▮▮ (1.0). Responded to Mr. Bosch's emails regarding ▮▮▮▮▮▮▮ (.2). | 1.20 238.00/hr | 285.60 |
|  | JJ | Revised the SJK ARF LTD FAR report for year ended 12/31/2010 ▮▮▮▮▮▮▮ (1.0). Responded to e-mails from Mr. Bosch regarding ▮▮▮▮▮▮▮ (.2) | 1.20 238.00/hr | 285.60 |
|  |  | Subtotal | 32.40 | 7,159.30 |

### Asset Disposition

| 7/6/2011 | SJ | Reviewed and edited Pawleys Island house belongings list for the Receiver. Discussed the same with the Receiver. | 0.20 119.00/hr | 23.80 |
|---|---|---|---|---|
| 7/7/2011 | SJ | Reviewed lien claims, beach house reservation summary and SJK Special Opportunities Fund, LLC check received in mail. Discussed the same with Scott Askue and the Receiver. | 0.20 119.00/hr | 23.80 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2011 | JRB | Telephone calls to and from the South Carolina Department of Health and Environmental Control and the contractor that constructed the boat dock at the Pawleys Island property regarding final survey. | 0.70 261.00/hr | 182.70 |
| 7/21/2011 | SSA | Telephone call from Doug Ford regarding closing on sale of Carolina Skiff. Prepared documents for closing. | 0.40 285.00/hr | 114.00 |
| 7/25/2011 | KAM | Telephone call to Harbor Yacht Club regarding invoice for July 2011 not received. | 0.20 171.00/hr | 34.20 |
| 7/26/2011 | KAM | Telephone call to Georgetown County Water and Sewer District regarding current invoice for irrigation system at 101 Atlantic Avenue house. Telephone call to Pawleys Island Realty requesting someone check on the property for leaks or timer malfunction. Drafted email to the Receiver and Scott Askue regarding same. | 0.60 171.00/hr | 102.60 |
| 7/27/2011 | KAM | Drafted email to Pawleys Island Realty with copy of Georgetown County Water irrigation bill so that they can investigate a possible faulty meter. | 0.20 171.00/hr | 34.20 |
| 7/28/2011 | KAM | Recorded wired proceeds from sale of boat from Old Man Sea. | 0.20 171.00/hr | 34.20 |
| | | Subtotal | 2.70 | 549.50 |

### Business Operations

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2011 | JRB | Drafted email to and reviewed emails from sub-fund managers and prime brokers regarding payment of fees. Email correspondence with Tom Bosch regarding ▇▇▇ | 1.70 261.00/hr | 443.70 |
| | SSA | Reviewed for responsive documents to the AML request from SES Partners. | 0.60 285.00/hr | 171.00 |
| 7/5/2011 | JRB | Continued telephone and email correspondence with sub-fund managers regarding payment of fees through 3.31.11. | 1.20 261.00/hr | 313.20 |
| | JRB | Research documents and files for corporate records. | 1.40 261.00/hr | 365.40 |
| 7/6/2011 | SSA | Compiled March and April fund statements for preparation of monthly SS&C reports. | 1.00 285.00/hr | 285.00 |
| | SSA | Drafted email to Tom Bosch regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.50 285.00/hr | 142.50 |
| | JRB | Continued communication and follow up with Goldman Sachs and sub fund managers regarding first quarter fees. | 1.30 261.00/hr | 339.30 |
| | JRB | Continued to research documents and files for corporate records. | 1.20 261.00/hr | 313.20 |
| 7/7/2011 | SSA | Drafted email to SS&C regarding production of documents per AML request. Prepared additional documents for same. | 0.60 285.00/hr | 171.00 |
| | JRB | Continued to research documents and files for corporate records. | 0.80 261.00/hr | 208.80 |
| | JRB | Continued communication and follow up with Goldman Sachs and sub fund managers regarding first quarter fees. | 0.80 261.00/hr | 208.80 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2011 | JRB | Drafted email correspondence to the four sub fund managers requesting documentation of account balances for the second quarter of 2011. Continued follow up with Goldman Sachs regarding final wire transfer of fees. | 1.80 261.00/hr | 469.80 |
| 7/11/2011 | JRB | Continued follow up with Goldman Sachs and Madison Street Fund regarding final wire transfer in payment of first quarter fees. Email correspondence with Matt Arnett and Goldman personnel. | 1.80 261.00/hr | 469.80 |
| 7/13/2011 | JRB | Prepared schedule of GPA sub fund balances for the second quarter. | 0.60 261.00/hr | 156.60 |
| | SSA | Reviewed the SS&C reports for the SJK ARF for January 2011. | 1.00 285.00/hr | 285.00 |
| | SSA | Reviewed and approved the SS&C statement for the SJK Long/Short Equity Fund, LTD for January. | 1.10 285.00/hr | 313.50 |
| 7/15/2011 | JRB | Continued preparation of schedule of GPA sub fund balances for the second quarter for invoice. | 0.70 261.00/hr | 182.70 |
| 7/18/2011 | JRB | Reviewed and analyzed data regarding the purchase and sale of the residences by Special Opportunities Fund. Corresponded findings with Alex Rue. | 1.20 261.00/hr | 313.20 |
| 7/19/2011 | SSA | Drafted email to Bennett Thrasher regarding impact on the funds if SJK is deregistered by the SEC. | 0.30 285.00/hr | 85.50 |
| | SSA | Reviewed post petition invoices from Walkers. Drafted email to Tom Bosch regarding ███. | 0.30 285.00/hr | 85.50 |
| 7/21/2011 | SSA | Reviewed and approved the ARF February SS&C statement. | 1.10 285.00/hr | 313.50 |
| | SSA | Reviewed and approved the ARF LLC February SS&C statement. | 1.10 285.00/hr | 313.50 |
| | SSA | Reviewed and approved the ARF LSEF LLC March SS&C statement. | 1.10 285.00/hr | 313.50 |
| | SSA | Reviewed and approved the ARF LSEF LTD March SS&C statement. | 1.10 285.00/hr | 313.50 |
| | SSA | Prepared wire request for payment of DLA Piper fees. | 0.20 285.00/hr | 57.00 |
| 7/22/2011 | SSA | Prepared redemption request letter for Double Black Diamond Series D. | 0.30 285.00/hr | 85.50 |
| | SSA | Reviewed and responded to email from Kriston Carroll regarding Madison Street Portfolio redemption. | 0.30 285.00/hr | 85.50 |
| 7/25/2011 | JRB | Reviewed and analyzed statements and reports from SS&C regarding the four SJK funds. | 1.50 261.00/hr | 391.50 |
| | JRB | Researched and provided evidence of payments to Montford & Associates to counsel. | 0.60 261.00/hr | 156.60 |
| 7/26/2011 | SJ | Telephone call with Nathan Goldberg from Butterfield regarding the two wire redemptions from SJK Long/Short Equity Fund, LLC and SJK Long/Short Equity Fund, LTD. Drafted e-mail to Jim Jennings regarding the same. | 0.20 119.00/hr | 23.80 |
| | JRB | Reviewed and analyzed statements from SS&C regarding the offshore accounts. Telephone to SS&C to discuss same. | 0.70 261.00/hr | 182.70 |
| 7/27/2011 | JRB | Drafted email to SS&C and Glazer Funds regarding problem with wire transfer. Discussed issue with counsel and Receiver. Drafted correspondence regarding same. | 0.70 261.00/hr | 182.70 |
| 7/28/2011 | JRB | Reviewed and analyzed statements from SS&C regarding fund accounts February and March. | 1.30 261.00/hr | 339.30 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2011 | JRB | Reviewed and analyzed statements from SS&C regarding fund accounts for March. | 0.90 261.00/hr | 234.90 |
| | | Subtotal | 31.00 | 8,317.00 |

### Case Administration

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/15/2011 | SSA | Telephone conference with the Receiver, David Dantzler and various other parties regarding ▮▮▮▮▮ | 2.00 285.00/hr | 570.00 |
| | | Subtotal | 2.00 | 570.00 |

### Claims Administration & Objections

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2011 | SJ | Reviewed non-investor claims received via fax, updated tracking spreadsheet, and filed accordingly. Discussed one claim with Jim Begnaud. | 0.20 119.00/hr | 23.80 |
| | SJ | Reviewed non-investor claims received via fax. Discussed claim that Jim Begnaud received via e-mail with same. Updated tracking spreadsheet and filed claims accordingly. | 0.20 119.00/hr | 23.80 |
| 7/5/2011 | SJ | Reviewed non-investor claims received in mail, updated tracking spreadsheets, and filed accordingly. | 0.30 119.00/hr | 35.70 |
| 7/7/2011 | JRB | Reviewed and analyzed liens filed with the county regarding the proposed SJK new office and the Military Academy gym. Discussions with Scott Askue and the Receiver regarding same. | 1.10 261.00/hr | 287.10 |
| 7/11/2011 | SJ | Drafted e-mails to Jim Begnaud regarding the ▮▮▮▮▮ Reviewed mail received on 7/8/11. Created non-investor claim mailings for companies that sent letters with claims. Updated tracking spreadsheet. | 0.30 119.00/hr | 35.70 |
| | SSA | Reviewed collection notice from vendor and arranged for delivery of proof of claim. | 0.20 285.00/hr | 57.00 |
| 7/14/2011 | SJ | Reviewed non-investor claims received in mail, updated tracking spreadsheet, and filed accordingly. | 0.20 119.00/hr | 23.80 |
| 7/20/2011 | SJ | Drafted e-mails to Scott Askue regarding the breakdown of creditor and employee claims against Kowalewski, SJK Investment Management, LLC, and SJK Special Opportunities Fund. Prepared spreadsheet and report detailing this information for plan of distribution hearing. | 0.90 119.00/hr | 107.10 |
| 7/21/2011 | JRB | Telephone call from Mark Troutman regarding his claim and the claim process. | 0.40 261.00/hr | 104.40 |
| 7/22/2011 | JRB | Reviewed and analyzed Lien filed by Land Solutions, PC. | 0.60 261.00/hr | 156.60 |
| | | Subtotal | 4.40 | 855.00 |

### Employee Benefits / Pensions

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2011 | KAM | Telephone calls from Laura McAlister regarding ▮▮▮▮▮ Researched and drafted email to Tom Bosch ▮▮▮▮▮ Telephone calls with Laura McAlister and Tina DiNapoli regarding ▮▮▮▮▮ | 1.80 171.00/hr | 307.80 |

|            |     |                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|----------|--------|
| 7/21/2011  | JRB | Recovered records relating to the workers compensation insurance policy.                          | 0.60 261.00/hr | 156.60 |
|            | KAM | Telephone call from Louis Lawson concerning 401(k) contributions and claim form submittal.        | 0.20 171.00/hr | 34.20 |
| 7/25/2011  | KAM | Drafted email to SunTrust Bank requesting that a money market account be opened for the 401(k) trust funds. | 0.20 171.00/hr | 34.20 |
|            | KAM | Discussed 401(k) contributions not made and interest calculations on the funds since 1/1/11 with Fred Tulley. | 0.20 171.00/hr | 34.20 |
| 7/26/2011  | KAM | Telephone call to Maxine Moore with the DOL regarding 401(k) contributions and filings. Left message. | 0.20 171.00/hr | 34.20 |
|            | FT  | Conducted employee 401(k) contribution analysis for SJK employees.                                | 2.50 166.00/hr | 415.00 |
| 7/27/2011  | KAM | Reviewed 401(k) elections and drafted email to Troutman Sanders regarding what bonuses were paid in which year and the amounts deducted for 401(k). | 0.50 171.00/hr | 85.50 |
| 7/28/2011  | KAM | Telephone call from Trinity regarding 401(k) trust funds. Discussed reporting requirements and timeline. | 0.20 171.00/hr | 34.20 |
|            |     | Subtotal                                                                                          | 6.40     | 1,135.90 |

### Insurance

|            |     |                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|----------|--------|
| 7/18/2011  | TB  | Telephone call to insurance agent to cancel insurance on one of the boats covered under the boater's insurance policy. Drafted email follow up requesting same in writing. | 0.30 119.00/hr | 35.70 |
| 7/19/2011  | TB  | Drafted email to Scott Askue and Receiver regarding partial return of premium from cancellation of insurance on sold watercraft. | 0.20 119.00/hr | 23.80 |
| 7/21/2011  | TB  | Drafted emails to insurance agent and Scott Askue regarding issuance of return of partial premium payment. | 0.20 119.00/hr | 23.80 |
|            | TB  | Reviewed and responded to email from insurance agent regarding partial return of premium check.   | 0.20 119.00/hr | 23.80 |
| 7/22/2011  | KAM | Completed audit form for worker's compensation insurance cancellation for policy 9/24/11 - 9/24/12. | 0.50 171.00/hr | 85.50 |
|            | TB  | Telephone call from Kathy Malek regarding worker's compensation insurance audit paperwork.        | 0.20 119.00/hr | 23.80 |
|            |     | Subtotal                                                                                          | 1.60     | 216.40 |

### Investor Communications and Reporting

|            |     |                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|----------|--------|
| 7/5/2011   | JCC | Reviewed and responded to emails from the Receiver regarding addition of newly filed docket entries to website. Added documents to website accordingly. | 0.50 143.00/hr | 71.50 |
| 7/11/2011  | JCC | Reviewed and responded to emails from the Receiver regarding addition of article to investor website. Added articles accordingly. | 0.40 143.00/hr | 57.20 |
| 7/19/2011  | SSA | Reviewed and responded to email from Montford & Associates regarding status of investor statements. | 0.30 285.00/hr | 85.50 |
| 7/26/2011  | JRB | Reviewed and analyzed request form investor regarding their position in the underlying subfunds. Drafted response to counsel and Receiver. | 0.60 261.00/hr | 156.60 |
|            |     | Subtotal                                                                                          | 1.80     | 370.80 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Plan & Disclosure Statement

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2011 | SSA | Drafted email to SS&C regarding details needed for hearing on Plan. | 0.30<br>285.00/hr | 85.50 |
| | SSA | Reviewed and discussed claim issues for Plan. Drafted email to Tom Bosch regarding ███ | 0.40<br>285.00/hr | 114.00 |
| 7/21/2011 | SSA | Telephone conference with the Receiver and Tom Bosch regarding ███████████ | 0.50<br>285.00/hr | 142.50 |
| | | Subtotal | 1.20 | 342.00 |
| | | **For professional services rendered** | **83.50** | **$19,515.90** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

### For the Period from    7/1/2011    to   7/31/2011

August 05, 2011

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| James R. Begnaud, CPA | 2.40 | 626.40 |
|  | 261.00/hr |  |
| Jim Jennings | 9.90 | 2,356.20 |
|  | 238.00/hr |  |
| Kathryn A. Malek, PHR | 4.30 | 735.30 |
|  | 171.00/hr |  |
| Samantha Jose | 1.00 | 119.00 |
|  | 119.00/hr |  |
| Scott S. Askue, CIRA | 0.70 | 199.50 |
|  | 285.00/hr |  |
| **For professional services rendered** | **18.30** | **$4,036.40** |

Additional Charges :

| | Amount |
|---|---|
| Federal Express | 282.64 |
| Pacer Charges | 8.32 |
| **Total costs** | **$290.96** |
| **Total amount of this bill** | **$4,327.36** |

# Hays Financial Consulting, LLC

3343 Peachtree Road, NE
East Tower, Suite 200
Atlanta, GA 30326-

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

### For the Period from    7/1/2011   to  7/31/2011

August 05, 2011

Professional Services

|  | Hours | Amount |
|---|---|---|
| Tax Issues | 18.30 | 4,036.40 |
| **For professional services rendered** | **18.30** | **$4,036.40** |
| Additional Charges : |  |  |
| Federal Express |  | 282.64 |
| Pacer Charges |  | 8.32 |
| **Total costs** |  | **$290.96** |
| **Total amount of this bill** |  | **$4,327.36** |

**SEC v. Stanley Kowalewski et al (Not Under Fee Cap)**

**For the Period from    7/1/2011    to  7/31/2011**

August 05, 2011

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Tax Issues** | | |
| 7/1/2011 | SSA | Reviewed issues with establishment of SJK as a QSF. | 0.40 285.00/hr | 114.00 |
| | SSA | Drafted email to the Georgia Ports Authority regarding W-9. | 0.30 285.00/hr | 85.50 |
| 7/5/2011 | KAM | Telephone call to NC Department of Employment Commission regarding 4th quarter 2010 payment and 1st quarter 2011 filings.  Reviewed and forwarded copy of 1st quarter 2011 filing to the agency. | 0.40 171.00/hr | 68.40 |
| 7/6/2011 | KAM | Reviewed and amended letter to the Department of the Treasury regarding amended Form 941-X for payment of trust funds.  Prepared letter to the NC Department of Revenue regarding same.  Drafted emails to Tom Bosch | 0.90 171.00/hr | 153.90 |
| | KAM | ███████████████████████████████ | 0.30 171.00/hr | 51.30 |
| | JJ | Prepared draft of letter to IRS which addresses amended payroll tax return, specify application of payment to Trust Fund taxes in accordance with Reviewed Proc 2002-6 and discussed history of problems that gave rise to non payment and incorrect reporting. Discussed with the Receiver. Discussed with Kathy Malek and requested she add factual information prior to sending to Tom Bosch for review. | 1.80 238.00/hr | 428.40 |
| | JJ | Reviewed complete 2009 tax return of SJK, as originally filed to confirm any attributes carrying forward which should be included in 2010 estimate. | 1.00 238.00/hr | 238.00 |
| 7/7/2011 | JJ | Reviewed ████████████████████ letter to IRS for delinquent 941 taxes for Q1 2011. | 0.20 238.00/hr | 47.60 |
| | JJ | Researched ████████████████. Confirmed ████████████████████ Discussed same with Scott Askue. | 1.00 238.00/hr | 238.00 |
| 7/12/2011 | KAM | Telephone call from Laura McAlister regarding ██████████ | 0.20 171.00/hr | 34.20 |
| 7/15/2011 | KAM | Telephone call to Laura McAlister regarding ████████ | 0.20 171.00/hr | 34.20 |
| 7/18/2011 | SJ | Reviewed e-mails from Jim Jennings and Annie Casey. Drafted e-mails to Jim Jennings regarding memo on SJK 2010 tax estimate. Discussed the same with Jim Jennings. Edited the memo and drafted e-mail to the same with the memo attached. Discussed template letter | 0.70 119.00/hr | 83.30 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | to attorneys and questions to ask Annie Casey regarding the same. Drafted e-mails to Annie Casey regarding the same. Updated fund holders' K-1 and audited financials inventory. | | |
| 7/18/2011 | SJ | Discussed further updates to memo on 2010 tax return estimate with Jim Jennings. Made appropriate edits and drafted e-mail to Jim Jennings with revised memo attached, as well as information regarding letters to attorneys. | 0.30 119.00/hr | 35.70 |
| | JJ | Revised memorandum on estimated taxes for discussion with Scott Askue and updated for additional information, prior to circulating. | 1.00 238.00/hr | 238.00 |
| 7/21/2011 | JRB | Reviewed and analyzed schedule of estimated income tax liability of Stan Kowalewski from 2010. Discussed same with Jim Jennings. | 1.20 261.00/hr | 313.20 |
| | KAM | Reviewed and prepared checks and tax forms for 1st quarter 2011 for mailing to the IRS and NC Department of Revenue. Drafted email to the Receiver regarding same. Drafted email to Mark Goldsmith regarding ██████ | 1.10 171.00/hr | 188.10 |
| | JJ | Finalized SJK 2010 tax estimate, revised memorandum for Receiver comments, and released to interested parties. | 1.40 238.00/hr | 333.20 |
| | JJ | Reviewed and responded to Mark Goldsmith ██████ ████████████ | 0.20 238.00/hr | 47.60 |
| 7/22/2011 | KAM | Prepared Form 941 for 2nd quarter 2011 and sent to IRS. | 0.40 171.00/hr | 68.40 |
| | KAM | Prepared NC Withholding tax return for 2nd quarter 2011 and sent to NC Department of Revenue. | 0.40 171.00/hr | 68.40 |
| | KAM | Prepared NC Unemployment tax return for 2nd quarter 2011 and sent to Employment Security Commission of North Carolina. | 0.40 171.00/hr | 68.40 |
| | JJ | Met briefly with Jim Begnaud to discuss estimated tax memo and status of same. | 0.40 238.00/hr | 95.20 |
| 7/26/2011 | JRB | Reviewed updated tax estimates and reported findings and recommendations to Jim Jennings. | 0.60 261.00/hr | 156.60 |
| 7/27/2011 | JJ | Met with Jim Begnaud regarding SJK Special Opportunities Fund, LLC in response to questions from Becca Krumdieck of Bennett Thrasher. Researched investments made by SOF in order to determine extent of missing K-1s. Researched and prepared list of missing information for purposes of identifying pass through activity and with whom the information would reside (ledgers, etc) or from whom we can obtain K-1s . Prepared matrix for submittal to third parties for the purpose of tracking down missing information, pursuant to completing the preparation of the SJK Special Opportunities Fund, LLC's 2010 Federal income Tax Return (KTSC Holdings, LLC (k-1); J Destiny, Inc. (c corp or K-1);CDLD,LLC (k-1); McNeeley Development, LLC (k-1); Velocity Sports (general ledger), and others direct investments in land. Circulated matrix. | 2.90 238.00/hr | 690.20 |
| 7/29/2011 | JRB | Reviewed email correspondence regarding income tax implications. Discussions with Jim Jennings regarding same. | 0.60 261.00/hr | 156.60 |

|                                          | Hrs/Rate | Amount     |
| ---------------------------------------- | -------- | ---------- |
| Subtotal                                 | 18.30    | 4,036.40   |
| **For professional services rendered**   | **18.30**| **$4,036.40** |

Additional Charges :

|  |  | __Amount__ |
|---|---|---|
| **Expenses** | | |
| 7/14/2011 | FedEx to Bennett Thrasher, PC | 25.73 |
| 7/15/2011 | FedEx to Intracoastal Yacht Sales 6/16/11 | 19.42 |
| | FedEx to Intracoastal Yacht Sales 6/16/11 | 17.57 |
| | FedEx to Intracoastal Yacht Sales 6/21/11 | 15.34 |
| | FedEx to Bennett Thrasher PC 6/22/11 | 25.06 |
| | FedEx to Internal Revenue Service Center 6/30/11 | 21.54 |
| | FedEx to Intracoastal Yacht Sales 6/30/11 | 28.19 |
| | FedEx from Traci Kowalewski 6/29/11 | 18.58 |
| | FedEx from Michael Fulcher 6/13/11 | 15.54 |
| | FedEx to Rupert Bell at Walker House | 52.33 |
| 7/19/2011 | Pacer on-line charges for period 4/1/11 - 6/30/11 | 8.32 |
| 7/28/2011 | FedEx to NC Dept of Revenue 6/30/11 | 21.67 |
| | FedEx to NC Employment Security Commission 6/30/11 | 21.67 |
| | Subtotal | 290.96 |
| | **Total costs** | **$290.96** |
| | **Total amount of this bill** | **$4,327.36** |