# EXHIBIT E

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216

| | | |
|---|---|---|
| Mr. S. Gregory Hays | Invoice Date | 06/16/11 |
| Attn: Mr. S. Gregory Hays, Managing Director | Submitted by | T B Bosch |
| 3343 Peachtree Road, NE | Direct Dial | 404-885-3591 |
| Suite 200 | Invoice No. | 1359197 |
| Atlanta, GA 30326-1420 | File No. | 033287.000011 |

**RE:** **SEC v. Kowalewski and SJK Investment Management, LLC - Client is court-appointed receiver - Inside Cap**

| | |
|---|---|
| Fees for Professional Services Rendered Through 05/31/11 | $46,038.94 |
| **Total Amount of This Invoice** | **$46,038.94** |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/11 | NDS | SEC104 | Conferences with Tom Bosch; review correspondence from Greg Hays and Tom Bosch | 0.5 | 135.38 |
| 05/02/11 | JDD | SEC104 | Review ▮▮▮▮▮ (.4); review and revise ▮▮▮▮▮ (.6); review preliminary draft of investor update (.6); review materials regarding pending matters and case administration (.7); email correspondence with Receiver Team regarding pending matters (.5); several conferences with Tom Bosch regarding ▮▮▮▮▮ (.5); telephone conference with Scott Askue and Tom Bosch regarding ▮▮▮▮▮ (.4) | 3.3 | 1,633.50 |
| 05/02/11 | TBB | SEC104 | Email correspondence with Bill Hill; conferences with David Dantzler and Natalie Sacha | 0.5 | 222.75 |
| 05/02/11 | TBB | SEC105 | Review and revise update to investors regarding redemption terms; email correspondence with Receiver Team regarding ▮▮▮▮▮ | 0.5 | 222.75 |
| 05/03/11 | JDD | SEC105 | Revise and supplement investor update (2.0); email correspondence with Receiver Team regarding various pending matters (.4) | 2.4 | 1,188.00 |
| 05/04/11 | JDD | SEC104 | Prepare for and participate in telephone conference with Greg Hays, Scott Askue and Tom Bosch regarding ▮▮▮▮▮ | 1.5 | 742.50 |
| 05/04/11 | JDD | SEC105 | Continued work on investor update and related issues (2.5); email correspondence with Receiver Team regarding same (.5) | 3.0 | 1,485.00 |
| 05/04/11 | TBB | SEC101 | Review communications regarding ▮▮▮▮▮ and work related to same | 0.6 | 267.30 |
| 05/04/11 | TBB | SEC102 | Revie ▮▮▮▮▮ | 0.1 | 44.55 |
| 05/04/11 | NDS | SEC104 | Conference with Tom Bosch, David Dantzler, Greg Hays, and Scott Askue regarding ▮▮▮▮▮; conference with Tom Bosch regarding same | 0.8 | 216.60 |
| 05/04/11 | TBB | SEC104 | Telephone conference with Greg Hays, et. al regarding various outstanding issues; follow up work regarding same; communications with Bo Rodenbough | 1.0 | 445.50 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/04/11 | JMD | SEC100 | Review revised McNairy Pointe purchase agreement; communications with Tom Bosch regarding same | 0.5 | 171.00 |
| 05/05/11 | TBB | SEC102 | Work on issues related to CDLD sale of McNairy Pointe (.5); email correspondence with Bo Rodenbough regarding same (.2); work on motion to transfer GPA Accounts (2.0) | 2.7 | 1,202.85 |
| 05/05/11 | TBB | SEC105 | Review and revise investor update (1.9); communications with the Receiver Team and Alex Rue regarding same (.3) | 2.2 | 980.10 |
| 05/05/11 | TBB | SEC104 | Additional work on ███████ ; email correspondence with Scott Askew regarding same | 1.0 | 445.50 |
| 05/06/11 | TBB | SEC105 | Discussion with Ernie Montford regarding status and open issues | 0.8 | 356.40 |
| 05/06/11 | TBB | SEC102 | Review and revise motion to release GPA accounts; discussion with Scott Askue regarding same; email correspondence with John Latham regarding same | 0.5 | 222.75 |
| 05/09/11 | JDD | SEC104 | Conference with Tom Bosch and Natalie Sacha regarding ███████; email correspondence with Bill Wright (Hickory Springs) regarding ███████ | 0.6 | 297.00 |
| 05/09/11 | TBB | SEC102 | Work on notice regarding CDLD's sale of McNairy Pointe | 1.8 | 801.90 |
| 05/09/11 | TBB | SEC104 | Telephone conversations with William Hill regarding ███████ review ███████ follow up communications with Receiver Team regarding same | 0.8 | 356.40 |
| 05/10/11 | NDS | SEC104 | Conference with Tom Bosch regarding fee application; draft correspondence to Scott Askue regarding same | 0.3 | 81.23 |
| 05/11/11 | TBB | SEC102 | Continuing work on McNairy Pointe sale notice, including review of documents related to same (3.6); discussion with Greg Hays regarding same (.3); communications with Jennifer Duncan regarding same (.2); draft Notice of Sale of Watercraft (.3); review issues related to Georgia Ports Authority motion (.3) | 4.8 | 2,138.40 |
| 05/11/11 | TBB | SEC104 | Telephone discussion with Alex Rue regarding various matters; communications regarding | 0.5 | 222.75 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 06/16/11
Invoice Number 1359197
File No. 033287.000011
Page 4

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | upcoming depositions | | |
| 05/11/11 | TBB | SEC105 | Revis █████ email correspondence with Receiver Team regarding same | 0.4 | 178.20 |
| 05/11/11 | NDS | SEC102 | Revise Notice of Sale of McNairy Pointe; conferences regarding same; review correspondence from Tom Bosch and Greg Hays regarding same | 0.9 | 243.68 |
| 05/11/11 | JDD | SEC104 | Review email correspondence from Bob Brennan regarding █████ and related email correspondence with receiver team (.6); telephone conference with Alex Rue (.5); telephone conference with Bob Brennan (.6); follow-up matters (.5) | 2.2 | 1,089.00 |
| 05/12/11 | TBB | SEC105 | Final review and revision of █████ | 0.4 | 178.20 |
| 05/12/11 | TBB | SEC102 | Discussions with Jennifer Duncan and Natalie Sacha regarding CDLD sale notice (.2); revise Georgia Ports Authority motion and communications with Receiver Team and John Latham regarding same (.8); review and revise CDLD sale notice and communications with Jennifer Duncan and Bo Rodenbough regarding same (2.4); follow up communications with John Latham and Jim Begnaud regarding Georgia Ports Authority motion (.3); review information on boats for notice of intent to sell watercraft (.2) | 3.9 | 1,737.45 |
| 05/12/11 | TBB | SEC104 | Communications with Receiver Team regarding █████ telephone discussions with Greg Hays regarding various issues; work on various outstanding issues; telephone conference with David Dantzler regarding █████ | 1.5 | 668.25 |
| 05/12/11 | JDD | SEC104 | Review and revise Notice regarding sale of McNairy Pointe; email correspondence with Receiver Team regardin █████; telephone conference with Tom Bosch regarding █████ | 1.8 | 891.00 |
| 05/12/11 | JMD | SEC100 | Conference with Tom Bosch; review appraisal for McNairy Pointe; draft language for receiver notice of sale | 1.5 | 513.00 |
| 05/13/11 | JDD | SEC105 | Telephone conference with Bob Brennan regarding | 0.5 | 247.50 |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | ███████████████ and other pending matters | | |
| 05/13/11 | JDD | SEC102 | Review notice regarding sale and email correspondence with Tom Bosch and Greg Hays regarding same | 0.5 | 247.50 |
| 05/13/11 | JDD | SEC104 | Email correspondence with Receiver Team regarding pending matters | 0.8 | 396.00 |
| 05/13/11 | TBB | SEC102 | Telephone discussions with Bo Rodenbough regarding McNairy Pointe sale; revise McNairy Pointe sales notice; continue drafting notice of intent to sell watercraft; telephone discussion with Scott Askue regarding same; email correspondence with Receiver Team regarding same; discussion with Greg Hays regarding same; draft correspondence to Tom Todd regarding issues related to ████████ | 2.0 | 891.00 |
| 05/13/11 | TBB | SEC104 | Email correspondence and telephone discussion with Tom Todd regarding various issues; email correspondence with Scott Askue regarding ████ ██████████████ telephone discussion with Paul Kim regarding potential hearing dates; email correspondence with David Dantzler and Greg Hays regarding same; telephone discussion with Alex Rue regarding various issues; discussion with David Dantzler regarding various outstanding issues | 1.4 | 623.70 |
| 05/13/11 | NDS | SEC102 | Review correspondence from Tom Bosch, Greg Hays, and Scott Askue regarding ████████ ███ | 0.2 | 54.15 |
| 05/16/11 | TBB | SEC102 | Telephone discussion with Jim Begnaud regarding ██████████████████ (.2); review materials provided by Jim Begnaud related to same (.8); review and revise McNairy Pointe sales notice and underlying documents (1.0); email correspondence with Tom Todd regarding information needed to sell watercraft (.2); email correspondence with John Latham regarding motion to release GPA funds (.3) | 2.5 | 1,113.75 |
| 05/16/11 | TBB | SEC104 | Telephone discussion with Alex Rue; telephone discussion with Greg Hays; review order on contempt motion | 0.5 | 222.75 |
| 05/16/11 | TBB | SEC105 | Email correspondence with Bob Brennan | 0.1 | 44.55 |
| 05/16/11 | NDS | SEC104 | Prepare first application for payment of fees | 0.4 | 108.30 |

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/16/11 | JDD | SEC104 | Email correspondence with Receiver Team regarding pending issues; conference with Tom Bosch regarding same | 0.5 | 247.50 |
| 05/16/11 | DLA | SEC104 | Conduct research utilizing commercial databases and other online resources███████████ ████████ correspond with Tom Bosch regarding same | 1.2 | 239.40 |
| 05/17/11 | TBB | SEC102 | Email correspondence with Bo Rodenbough and Iain McSweeney regarding McNairy sale; discussion with Scott Askue regarding sale of watercraft | 0.2 | 89.10 |
| 05/17/11 | TBB | SEC106 | Review issues related to████████████ ████████████████████ discussion with Scott Askue regarding same | 0.6 | 267.30 |
| 05/17/11 | TBB | SEC104 | Review email correspondence from Tom Todd | 0.1 | 44.55 |
| 05/17/11 | NDS | SEC104 | Revise first application for payment of fees | 0.6 | 162.45 |
| 05/18/11 | NDS | SEC104 | Revise first application for payment of fees; correspondence with Tom Bosch regarding same | 1.8 | 487.35 |
| 05/18/11 | TBB | SEC104 | Discussions and email correspondence with David Dantzler regarding various outstanding issues; telephone discussion with Greg Hays regarding various issues; work on various outstanding issues | 0.9 | 400.95 |
| 05/18/11 | TBB | SEC102 | Telephone discussion with Bo Rodenbough regarding████████████; review documents provided by Bo Rodenbough related to McNairy Point sale; revise McNairy Pointe notice of sale; review draft broker agreement for sale of watercraft | 2.0 | 891.00 |
| 05/18/11 | TBB | SEC105 | Prepare for and telephone discussion with John Fritz regarding███████████; follow up email with John Fritz regarding same; discussion with David Dantzler regarding same; follow up discussion with John Fritz | 1.4 | 623.70 |
| 05/18/11 | JDD | SEC104 | Conference with Tom Bosch regarding pending issues; email correspondence with Tom Bosch regarding pending issues; conference with Tom Bosch regardin███████████████████ | 1.1 | 544.50 |
| 05/19/11 | JDD | SEC105 | Email correspondence with Bill Wright regarding███████████; telephone conference with Bill | 1.3 | 643.50 |

## TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | Wright; email correspondence with PBGC; several conferences with Tom Bosch regarding ███ | | |
| 05/19/11 | TBB | SEC102 | Review and revise watercraft sales notice and communications with Receiver team regarding same (1.5); review additional documents related to sale of McNairy Pointe and review issues related to same (1.5) | 3.0 | 1,336.50 |
| 05/20/11 | TBB | SEC102 | Finalize Watercraft sales notice (.5); telephone discussion with Bo Rodenbough regarding McNairy Pointe sale and follow up email communications regarding same (.7); finalize McNairy Pointe sales notice and exhibits and communications with Receiver Team and Bo Rodenbough regarding same (1.3) | 2.5 | 1,113.75 |
| 05/20/11 | JDD | SEC105 | Telephone conference with PBGC regarding ███████; discussions with Tom Bosch regarding ███ | 0.6 | 297.00 |
| 05/23/11 | TBB | SEC104 | Email correspondence with Scott Askue regarding ███ | 0.2 | 89.10 |
| 05/24/11 | TBB | SEC102 | Communications with John Latham regarding turnover of GPA Accounts; communications with Jim Begnaud regarding same; telephone conference with Marie Roberts and John Latham regarding same; follow up discussion with Jim Begnaud regarding same; follow up communications with Receiver Team regarding GPA motion; review documents related to same | 1.8 | 801.90 |
| 05/24/11 | TBB | SEC104 | Review correspondence from Tom Todd regarding various matters; email correspondence with Receiver Team regarding same; email correspondence with Tom Todd; email correspondence with Receiver Team regarding ██████ review various outstanding issues | 0.7 | 311.85 |
| 05/24/11 | TBB | SEC105 | Telephone discussion with Bob Brennan regarding various outstanding issues | 0.3 | 133.65 |
| 05/25/11 | TBB | SEC104 | Work on first interim fee application | 3.7 | 1,648.35 |
| 05/25/11 | TBB | SEC106 | Discussion with Scott Askue regarding issues related to ████████ and ███ review ███ | 0.2 | 89.10 |

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/25/11 | JDD | SEC104 | Review recent filings; email correspondence regarding pending matters | 0.4 | 198.00 |
| 05/25/11 | NDS | SEC104 | Draft notice of engagement of auditors | 1.2 | 324.90 |
| 05/26/11 | TAD | SEC107 | Attorney conference with Tom Bosch; review of ████ ████████████ | 0.3 | 149.63 |
| 05/26/11 | JDD | SEC105 | Email correspondence with investors' counsel regarding recent filings | 0.3 | 148.50 |
| 05/26/11 | TBB | SEC104 | Continuing work on fee application; email communications with Greg Hays regarding various issues; work on various issues related to administration of Receiver Estate; discussion with Natalie Sacha regarding █████████ | 2.1 | 935.55 |
| 05/26/11 | TBB | SEC106 | Review issues related to ████████ ██████████████████████████ ████████████████ discussion with David Dantzler regarding same; telephone conference with Greg Hays, David Dantzler, and Scott Askue regarding same and other issues | 1.3 | 579.15 |
| 05/26/11 | TBB | SEC107 | Communications with Receiver Team and Tina DeNapoli regardin ████████████ ███████████████████ | 0.3 | 133.65 |
| 05/26/11 | NDS | SEC104 | Draft notice of engaging Bennett Thrasher (4.0); review engagement letter with Bennett Thrasher (.2); conferences with Tom Bosch regarding same (.2); review First Interim Report (.5) | 4.9 | 1,326.68 |
| 05/26/11 | JDD | SEC104 | Telephone conference with Greg Hays, Scott Askue and Tom Bosch regarding pending matters | 0.8 | 396.00 |
| 05/27/11 | TBB | SEC105 | Prepare for and telephone conference with Bob Brennan regarding ███████████ ████████████████ telephone discussion with Bruce Brown regarding various issues | 1.0 | 445.50 |
| 05/27/11 | TBB | SEC104 | Review and revise notice of ██████████ communications with Receiver Team regarding same | 0.6 | 267.30 |
| 05/27/11 | TBB | SEC102 | Work on issues related to █████████ ████████; communications with John Latham regarding same | 0.9 | 400.95 |
| 05/27/11 | TBB | SEC106 | Work o ████████████████████████ █████████; communications with Receiver Team | 1.9 | 846.45 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | regarding same; review issues related to ██ ███████████ | | |
| 05/27/11 | JDD | SEC104 | Telephone conference with Tom Bosch regarding ███████████ | 0.6 | 297.00 |
| 05/27/11 | NDS | SEC104 | Review correspondence from Greg Hays, Tom Bosch, and David Dantzler regarding notice of engaging auditor; revise notice of engaging auditor; review engagement letter with Bennett Thrasher; review engagement letter of Moore Stephens Decosimo; correspondence with Tom Bosch and Scott Askue regarding Bennett Thrasher engagement letter | 1.7 | 460.28 |
| 05/31/11 | TBB | SEC107 | Prepare for and telephone conference with Greg Hays, Kathy Malek, and Tina DeNapoli regarding ███████████ | 1.2 | 534.60 |
| 05/31/11 | TBB | SEC102 | Review issues related to ██████████ ███████████ communications with Receiver Team regarding same; communications with Tom Todd and Bill Hill regarding same | 1.6 | 712.80 |
| 05/31/11 | TBB | SEC104 | Continuing work on first interim fee application and issues related to same | 1.1 | 490.05 |
| 05/31/11 | TBB | SEC105 | Review draft memo to investors regarding Hickory Springs investment | 0.1 | 44.55 |
| 05/31/11 | TBB | SEC106 | Communications with Receiver Team regarding ███████████ | 0.2 | 89.10 |
| 05/31/11 | JDD | SEC104 | Review and revise fee application and conference with Tom Bosch regarding same (1.2); email correspondence with Receiver Team regarding ███████████ (1.0); several conferences with Tom Bosch regarding pending matters (.8) | 3.0 | 1,485.00 |
| 05/31/11 | LSM | SEC107 | Research regardin ███████████ office conference with Tina DeNapoli regarding same | 0.1 | 27.08 |
| 05/31/11 | JRB | SEC107 | Conferences with Tina DeNapoli on ███████████ | 0.9 | 513.00 |
| 05/31/11 | TAD | SEC107 | Attorney conference with Tom Bosch; telephone conference with Tom Bosch, Greg Hays, Kathy Malek regardin ███████████ attorney conferences with Laura | 1.9 | 947.63 |

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | McAlister and Jeff Banish regarding same | | |
| 05/31/11 | JDD | SEC105 | Review ▮▮▮▮▮▮▮▮▮ and draft memo to investors regarding same | 1.0 | 495.00 |
| | | | Totals | 106.3 | 46,038.94 |

**TIMEKEEPER TIME SUMMARY THROUGH 05/31/11**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DLA | Alford | 1.2 | 199.50 | 239.40 |
| JRB | Banish | 0.9 | 570.00 | 513.00 |
| TBB | Bosch | 60.4 | 445.50 | 26,908.20 |
| JDD | Dantzler | 26.2 | 495.00 | 12,969.00 |
| TAD | DeNapoli | 2.2 | 498.75 | 1,097.26 |
| JMD | Duncan | 2.0 | 342.00 | 684.00 |
| LSM | McAlister | 0.1 | 270.80 | 27.08 |
| NDS | Sacha | 13.3 | 270.75 | 3,601.00 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

## TIME SUMMARY BY PHASE AND TASK THROUGH 05/31/11

|  |  | Hours | Amount |
|---|---|---|---|
| SEC100 | Asset Analysis |  |  |
|  | Jennifer M. Duncan | 2.0 | 684.00 |
| Total SEC100 |  | 2.0 | 684.00 |
| SEC101 | Asset Valuation |  |  |
|  | Thomas B. Bosch | 0.6 | 267.30 |
| Total SEC101 |  | 0.6 | 267.30 |
| SEC102 | Asset Disposition |  |  |
|  | J David  Dantzler | 0.5 | 247.50 |
|  | Natalie D. Sacha | 1.1 | 297.83 |
|  | Thomas B. Bosch | 30.3 | 13,498.65 |
| Total SEC102 |  | 31.9 | 14,043.98 |
| SEC104 | Case Administration |  |  |
|  | D. Lance  Alford | 1.2 | 239.40 |
|  | J David  Dantzler | 16.6 | 8,217.00 |
|  | Natalie D. Sacha | 12.2 | 3,303.17 |
|  | Thomas B. Bosch | 16.6 | 7,395.30 |
| Total SEC104 |  | 46.6 | 19,154.87 |
| SEC105 | Investor Communications |  |  |
|  | J David  Dantzler | 9.1 | 4,504.50 |
|  | Thomas B. Bosch | 7.2 | 3,207.60 |
| Total SEC105 |  | 16.3 | 7,712.10 |
| SEC106 | Claims Administration and Objections |  |  |
|  | Thomas B. Bosch | 4.2 | 1,871.10 |
| Total SEC106 |  | 4.2 | 1,871.10 |
| SEC107 | Employee Benefits |  |  |
|  | Jeffery R. Banish | 0.9 | 513.00 |
|  | Thomas B. Bosch | 1.5 | 668.25 |

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**TIME SUMMARY BY PHASE AND TASK THROUGH 05/31/11**

|  | Hours | Amount |
|---|---|---|
| Laura Susan McAlister | 0.1 | 27.08 |
| Tina A. DeNapoli | 2.2 | 1,097.26 |
| Total SEC107 | 4.7 | 2,305.59 |
| Total | 106.3 | 46,038.94 |

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216

| | | |
|---|---|---|
| Mr. S. Gregory Hays | Invoice Date | 06/16/11 |
| Attn: Mr. S. Gregory Hays, Managing Director | Submitted by | T B Bosch |
| 3343 Peachtree Road, NE | Direct Dial | 404-885-3591 |
| Suite 200 | Invoice No. | 1359127 |
| Atlanta, GA 30326-1420 | File No. | 033287.000012 |

**RE:** **SEC v. Kowalewski and SJK Investment Management, LLC - Fees Charged Outside of Fee Cap**

| | |
|---|---|
| Fees for Professional Services Rendered Through 05/31/11 | $31,247.41 |
| Costs and Expenses Through 05/31/11 | $46.13 |
| **Total Amount of This Invoice** | **$31,293.54** |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Invoice Date 06/16/11
Invoice Number 1359127
File No. 033287.000012
Page 2

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/02/11 | AAG | SEC116 | Communicate with Chris Haley regarding uploading and processing of data; communicate with Greg Hays regarding execution of vendor SOW for same | 0.3 | 121.13 |
| 05/03/11 | NDS | SEC116 | Conference with Tom Bosch; correspondence with Alex Rue; review materials in preparation for depositions of Fulcher, Zimmerman, and Smith | 1.5 | 406.13 |
| 05/03/11 | TBB | SEC121 | Review board minutes; review issues related to ███████████████ | 0.5 | 222.75 |
| 05/04/11 | TW | SEC116 | Prepare documents for electronic review and analysis | 2.5 | 356.25 |
| 05/04/11 | TBB | SEC116 | Work on issues related t ██████████████ communications with Receiver Team regarding same; communications with Alex Rue regarding same | 1.7 | 757.35 |
| 05/04/11 | NDS | SEC116 | Review materials in preparation for depositions of Smith, Fulcher and Zimmerman | 2.9 | 785.18 |
| 05/05/11 | AMR | SEC116 | Review of case materials and conference call with vendor to discuss data processing requirements; discussions with Chris Haley and Alison Grounds regarding same | 0.8 | 114.00 |
| 05/05/11 | TBB | SEC121 | Review draft letter to CIMA | 0.1 | 44.55 |
| 05/05/11 | NDS | SEC116 | Review materials in preparation for depositions of Smith, Fulcher, and Zimmerman (2.5); review updated memorandum to investors (.2); review correspondence from Alex Rue (.2) | 2.9 | 785.18 |
| 05/05/11 | CGH | SEC116 | Conference call with vendor regarding processing and production requirements | 0.6 | 119.70 |
| 05/06/11 | AAG | SEC116 | Conference with Anne Robotham and vendor regarding upload and processing of data | 0.7 | 282.63 |
| 05/06/11 | NDS | SEC116 | Review correspondence from Alex Rue regarding depositions of Fulcher, Zimmerman, and Smith (.2); review materials related to same (4.2); correspondence with Tom Bosch regarding same (.2); conferences with Tom Bosch regarding same (.3); conference with Alex Rue (.4); review ███████ ████████████████ (.2); draft correspondence to Anne Robotham regarding electronic evidence review (.3) | 5.8 | 1,570.35 |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/06/11 | TBB | SEC116 | Work on issues related to electronic discovery; discussion with Natalie Sacha regarding same; discussion with Alex Rue and Paul Kim regarding same | 1.2 | 534.60 |
| 05/06/11 | TBB | SEC121 | Review draft letter to CIMA; email correspondence with Rupert Bell regarding same; review issues related to ████████████████ | 0.5 | 222.75 |
| 05/08/11 | AAG | SEC116 | Communicate with Anne Robotham regarding upload of SJK data | 0.2 | 80.75 |
| 05/09/11 | AMR | SEC116 | Preparations for case team meeting; discussions with case team regarding ██████████ summary email to file regarding same; communications with vendor regarding data processing and database set up | 1.8 | 256.50 |
| 05/09/11 | NDS | SEC116 | Conferences with Tom Bosch regarding ██████; conference with Anne Robotham and Tom Bosch regarding same; conference with Anne Robotham regarding same; draft letter to Tom Todd regarding review of privileged materials and draft correspondence to Tom Bosch regarding same; ██████████ | 1.8 | 487.35 |
| 05/09/11 | TBB | SEC116 | Work on electronic discovery issues; conference with Natalie Sacha and Anne Robotham regarding same | 1.5 | 668.25 |
| 05/09/11 | TBB | SEC121 | Telephone discussion with Rupert Bell regarding ███████████ follow up work regarding same | 0.5 | 222.75 |
| 05/09/11 | AAG | SEC116 | Communicate with Anne Robotham regarding document production | 0.2 | 80.75 |
| 05/10/11 | TBB | SEC116 | Work on issues related to review of electronically stored information; draft email correspondence to Tom Todd regarding same | 1.8 | 801.90 |
| 05/10/11 | NDS | SEC116 | Correspondence with Anne Robotham regarding electronic evidence issues; review correspondence from Tom Bosch regarding same | 0.3 | 81.23 |
| 05/11/11 | TBB | SEC116 | Review Kevan Combs production ██████████ ████████ | 0.4 | 178.20 |
| 05/11/11 | AAG | SEC116 | Communicate with Anne Robotham regarding ████ | 0.5 | 201.88 |
| 05/12/11 | TBB | SEC121 | Telephone discussion with Cayman Counsel and | 0.6 | 267.30 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | Scott Askue regardin ███████████████ | | |
| 05/12/11 | TBB | SEC116 | Review documents in preparation for Kowalewski deposition | 1.0 | 445.50 |
| 05/12/11 | AMR | SEC116 | Quality control review of hard drive production and email correspondence with the vendor regarding same; discussions with Alison Grounds and Tom Bosch regarding ██████████████ ██████ | 0.8 | 114.00 |
| 05/12/11 | NDS | SEC116 | Conference with Tom Bosch regarding ███ ████████████ | 0.1 | 27.08 |
| 05/12/11 | AAG | SEC116 | Communicate with Anne Robotham regarding ████████████████ | 0.2 | 80.75 |
| 05/13/11 | TBB | SEC121 | Telephone discussion with Paul Monnin and David Dantzler regarding ██████████ (.5); prepare for and telephone conference with Fund counsel regarding same (1.0); follow up discussions with David Dantzler and continuing work regarding same (.7); telephone discussion with David Dantzler and Rupert Bell regarding same (.5) | 2.7 | 1,202.85 |
| 05/13/11 | TBB | SEC116 | Internal communications regarding electronic discovery; conference with Natalie Sacha and Anne Robotham regarding same | 0.5 | 222.75 |
| 05/13/11 | JDD | SEC121 | Telephone conference with Paul Monin and Tom Bosch regarding ██████████; prepare for and participate in telephone conference with counsel from DLA Piper and Walkers regarding ████ ████████ telephone conference with Rupert Bell and Tom Bosch regarding ████████ | 2.0 | 990.00 |
| 05/13/11 | AAG | SEC116 | Communicate with Anne Robotham regarding document production | 0.7 | 282.63 |
| 05/16/11 | TBB | SEC116 | Review and revise letter regarding production of electronically stored information; discussion with Anne Robotham regardin ████████████ | 0.4 | 178.20 |
| 05/16/11 | AMR | SEC116 | Preparation of database for distribution to SEC; discussions with case team and vendor regarding ████████████; craft targeted inquiries within the data set to locate documents for isolation; preparation of distribution of hard drives and memorandum to file regarding same | 1.2 | 171.00 |

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/16/11 | AAG | SEC116 | █████████████████████████████ | 1.1 | 444.13 |
| 05/16/11 | CGH | SEC116 | ██████████████████████ | 0.7 | 139.65 |
| 05/17/11 | TBB | SEC113 | Revie █████████████████████ ████████; email correspondence with Receiver Team regarding same; email correspondence with Alex Rue regarding same | 0.3 | 133.65 |
| 05/17/11 | AMR | SEC116 | Preparation of database for distribution to SEC; discussions with case team and vendor regarding ████████████████; craft targeted inquiries within the data set to locate documents for isolation; discussions with vendor regarding technical layout | 1.4 | 199.50 |
| 05/17/11 | AAG | SEC116 | Conference with Anne Robotham regarding document production and targeted searches to exclude potentially privilege documents from database | 0.4 | 161.50 |
| 05/18/11 | TBB | SEC115 | Review email from Bill Hill regarding ████████ █████████ and email correspondence with Alex Rue and David Dantzler regarding same; discussion with Bill Hill regarding same; email correspondence with Bill Hill regarding same; review follow up email from Bill Hill and communications with David Dantzler regarding same | 0.8 | 356.40 |
| 05/18/11 | TBB | SEC121 | Participate in board of directors meeting | 1.0 | 445.50 |
| 05/18/11 | TBB | SEC116 | Discussion with Ann Robotham regarding electronic discovery issues | 0.1 | 44.55 |
| 05/18/11 | AMR | SEC116 | Preparation of database for distribution to SEC; discussions with case team and vendor regarding █████████ craft targeted inquiries within the data set to locate documents; discussions with Tom Bosch regarding ██████████ | 0.7 | 99.75 |
| 05/19/11 | AMR | SEC116 | Preparation of database for distribution to SEC; creation of targeted searches within database to isolate potentially privileged material; discussions with case team and vendor regardin ███████████████████████████████████ | 1.8 | 256.50 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/19/11 | TBB | SEC116 | Communications with Anne Robotham regarding electronic database; review documents related to | 2.0 | 891.00 |
| 05/19/11 | TBB | SEC121 | Review issues related to ████ communications with Receiver Team regarding same; review prior orders related to payment of fees and expenses; begin draft motion regarding same | 1.9 | 846.45 |
| 05/20/11 | TBB | SEC116 | Review SJK's electronic records for issues related to | 1.9 | 846.45 |
| 05/20/11 | TBB | SEC121 | Continuing work on | 3.1 | 1,381.05 |
| 05/20/11 | TBB | SEC115 | Communications with Alex Rue regarding issues related to | 0.6 | 267.30 |
| 05/20/11 | NDS | SEC121 | Conference with Tom Bosch regarding | 0.2 | 54.15 |
| 05/20/11 | NDS | SEC116 | Correspondence with Tom Bosch and Anne Robotham regarding electronic discovery issues; conferences with Tom Bosch regarding same; conferences with Anne Robotham regarding same | 0.9 | 243.68 |
| 05/20/11 | AAG | SEC116 | Communicate with Anne Robotham regarding | 0.9 | 363.38 |
| 05/21/11 | AMR | SEC116 | Preparation of database for distribution to SEC; creation of targeted searches within database to isolate potentially privileged material; discussions with case team and vendor regardin | 0.8 | 114.00 |
| 05/22/11 | NDS | SEC121 | Revise motio ████ research related to same | 0.6 | 162.45 |
| 05/22/11 | TBB | SEC121 | Continuing work on motio | 2.7 | 1,202.85 |
| 05/23/11 | NDS | SEC121 | Analyze case law related to ████ ; draft correspondence to Tom Bosch regarding same | 0.5 | 135.38 |
| 05/23/11 | TBB | SEC115 | Review Kowalewski's reply in opposition to contempt motion | 0.1 | 44.55 |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 05/23/11 | NDS | SEC116 | Revise chart prepared by Anne Robotham related to ███████████; conferences with Anne Robotham regarding same; draft correspondence to Anne Robotham and Alex Rue regarding █████████; draft correspondence to Tom Bosch and Anne Robotham regarding same | 0.6 | 162.45 |
| 05/23/11 | AMR | SEC116 | Assist case team with preparation of database for distribution and review; communication with vendor regardin ████████████████ conference call with Natalie Sacha and SEC regarding ████████ | 1.5 | 213.75 |
| 05/23/11 | AAG | SEC116 | Communicate with Anne Robotham regarding document production | 0.2 | 80.75 |
| 05/24/11 | TBB | SEC121 | Continuing work on motio ██████████ ████████ (3.9); email correspondence with Receiver Team regarding same (.2) | 4.1 | 1,826.55 |
| 05/24/11 | NDS | SEC121 | Conference with Tom Bosch regarding ████ ████████ | 0.2 | 54.15 |
| 05/24/11 | NDS | SEC116 | Conference with Anne Robotham regarding electronic evidence issues; conference with Anne Robotham and Tom Bosch regarding same; conference with Anne Robotham and Alison Grounds regarding same | 0.5 | 135.38 |
| 05/24/11 | AMR | SEC116 | Finalization of database for distribution to other parties; discussions with case team and vendor regarding preparation of data set and isolation of privileged materials; update of case memorandum | 0.9 | 128.25 |
| 05/25/11 | TBB | SEC121 | Review and revise ███████████████ and work on issues related to same | 2.7 | 1,202.85 |
| 05/25/11 | TBB | SEC115 | Review SEC's reply in support of contempt motion | 0.1 | 44.55 |
| 05/25/11 | AMR | SEC116 | Finalization of database for distribution to other parties; discussions with case team and vendor regarding preparation of data set and isolation of privileged materials; conference call with Natalie Sacha and SEC case team regarding ████████ | 1.4 | 199.50 |
| 05/25/11 | NDS | SEC116 | Draft non-waiver agreement to govern electronic evidence review; review documents in electronic database; conferences with Anne Robotham regarding same; conference with Anne Robotham | 1.5 | 406.13 |

IN ACCOUNT WITH

Invoice Date 06/16/11
Invoice Number 1359127
File No. 033287.000012
Page 8

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | and Olga Mosin regarding structure of electronic database; conference with Anne Robotham and Alex Rue regarding same | | |
| 05/25/11 | NDS | SEC121 | Review correspondence from Tom Bosch regarding███████████████; research related to same | 1.0 | 270.75 |
| 05/25/11 | JDD | SEC121 | Review and revise ███████████ | 0.7 | 346.50 |
| 05/26/11 | NDS | SEC116 | Draft ██████████████ | 0.3 | 81.23 |
| 05/26/11 | AMR | SEC116 | Review database for technical issues, confirm removal of all system files | 0.2 | 28.50 |
| 05/26/11 | TBB | SEC121 | Revie████ prepare for and telephone conference with Rupert Bell regarding████; final revisions to motion | 1.7 | 757.35 |
| 05/27/11 | TBB | SEC115 | Review ███████████████████; discussion with Alex Rue regarding same; extensive communications with Receiver Team regarding same; telephone discussion with Tom Todd regarding same; follow up email correspondence with Tom Todd and Bill Hill regarding same | 2.4 | 1,069.20 |
| 05/27/11 | TBB | SEC121 | Review and revise draft correspondence to Kowalewski regardin███████████████ telephone discussion with Rupert Bell regarding same | 0.6 | 267.30 |
| 05/27/11 | JDD | SEC115 | Review██████████████████ and email correspondence regarding same | 0.5 | 247.50 |
| 05/31/11 | LSM | SEC118 | Research regarding███████████████████████ office conference with Tina DeNapoli regarding same | 0.1 | 27.08 |
| 05/31/11 | TBB | SEC121 | Review communications from Rupert Bell regarding various issues; email correspondence with Rupert Bell | 0.3 | 133.65 |
| 05/31/11 | TBB | SEC116 | Review and revise ██████████████ | 0.6 | 267.30 |
| 05/31/11 | TBB | SEC115 | Review issues in preparation of settlement conference; communications with Receiver Team regarding same | 0.4 | 178.20 |
| 05/31/11 | NDS | SEC116 | Draft non-waiver agreement for production by SJK (2.5); correspondence with Tom Bosch regarding same (.1); conference with Anne Robotham | 3.4 | 920.55 |

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | regarding same (.2); correspondence with Alex Rue regarding electronic review of SJK documents (.3); review discovery plan filed by SEC (.2); correspondence with Tom Bosch regarding ███████████████ (.1) | | |
| | | | Totals | 91.6 | 31,247.41 |

### TIMEKEEPER TIME SUMMARY THROUGH 05/31/11

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| TBB | Bosch | 40.8 | 445.50 | 18,176.40 |
| JDD | Dantzler | 3.2 | 495.00 | 1,584.00 |
| AAG | Grounds | 5.4 | 403.76 | 2,180.28 |
| CGH | Haley | 1.3 | 199.50 | 259.35 |
| LSM | McAlister | 0.1 | 270.80 | 27.08 |
| AMR | Robotham | 13.3 | 142.50 | 1,895.25 |
| NDS | Sacha | 25.0 | 270.75 | 6,768.80 |
| TW | Woldmichael | 2.5 | 142.50 | 356.25 |

### FOR COSTS AND EXPENSES INCURRED THROUGH 05/31/11

| Date | Description | Amount |
|------|-------------|--------|
| 05/04/11 | Outside Courier Services | 16.44 |
| 05/16/11 | Outside Courier Services | 16.25 |
| 05/23/11 | Outside Courier Services | 13.44 |
| | Total: | 46.13 |

Total Fees & Costs: $31,293.54

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

### TIME SUMMARY BY PHASE AND TASK THROUGH 05/31/11

|  |  | Hours | Amount |
|---|---|---|---|
| SEC113 | Asset Recoveries | | |
|  | Thomas B. Bosch | 0.3 | 133.65 |
| Total SEC113 | | 0.3 | 133.65 |
| SEC115 | Disputed Claims | | |
|  | J David Dantzler | 0.5 | 247.50 |
|  | Thomas B. Bosch | 4.4 | 1,960.20 |
| Total SEC115 | | 4.9 | 2,207.70 |
| SEC116 | Discovery (including EED and discovery disputes | | |
|  | Anne M. Robotham | 13.3 | 1,895.25 |
|  | Alison A. Grounds | 5.4 | 2,180.28 |
|  | Natalie D. Sacha | 22.5 | 6,091.92 |
|  | Thomas B. Bosch | 13.1 | 5,836.05 |
|  | Tom Woldmichael | 2.5 | 356.25 |
|  | Chris G. Haley | 1.3 | 259.35 |
| Total SEC116 | | 58.1 | 16,619.10 |
| SEC118 | Tax issues | | |
|  | Laura Susan McAlister | 0.1 | 27.08 |
| Total SEC118 | | 0.1 | 27.08 |
| SEC121 | Absolute Return Fund LTD (Offshore | | |
|  | J David Dantzler | 2.7 | 1,336.50 |
|  | Natalie D. Sacha | 2.5 | 676.88 |
|  | Thomas B. Bosch | 23.0 | 10,246.50 |
| Total SEC121 | | 28.2 | 12,259.88 |
| Total | | 91.6 | 31,247.41 |

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216

| | | |
|---|---|---|
| Mr. S. Gregory Hays | Invoice Date | 07/21/11 |
| Attn: Mr. S. Gregory Hays, Managing Director | Submitted by | T B Bosch |
| 3343 Peachtree Road, NE | Direct Dial | 404-885-3591 |
| Suite 200 | Invoice No. | 1367558 |
| Atlanta, GA 30326-1420 | File No. | 033287.000011 |

**RE:** **SEC v. Kowalewski and SJK Investment Management, LLC - Client is court-appointed receiver - Inside Cap**

| | |
|---|---|
| Fees for Professional Services Rendered Through 06/30/11 | $67,485.37 |
| **Total Amount of This Invoice** | **$67,485.37** |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 07/21/11
Invoice Number 1367558
File No. 033287.000011
Page 2

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 06/01/11 | TBB | SEC102 | Follow up communications with Greg Hays regarding ███████; review correspondence with counsel for Kowalewski regarding ███; follow up correspondence with Tom Todd regarding same; review communication from Bill Hill regarding same; correspondence with Receiver Team regarding same; follow up communications with Tom Todd and Bill Hill regarding same and other issues | 2.6 | 1,158.30 |
| 06/01/11 | TBB | SEC108 | Prepare for and telephone conference with Scott Askue, Jim Jennings, and representatives from Bennett Thrasher regarding ███████ communications with Scott Askue regarding same; follow up discussion with Natalie Sacha regarding same | 0.7 | 311.85 |
| 06/01/11 | TBB | SEC104 | Finalize draft fee application and exhibits (2.3); review various issues and communications with Receiver Team regarding various issues (.4); telephone discussions with Alex Rue regarding various matters (.4); review order on motion to show cause (.1) | 3.6 | 1,603.80 |
| 06/01/11 | TBB | SEC105 | Review email correspondence from Bob Brennan regarding ███████████; email correspondence with Scott Askue regarding same; communications with Bob Brennan regarding same; draft email response to Bill Wright regarding ███████ | 1.0 | 445.50 |
| 06/01/11 | NDS | SEC108 | Conference with Tom Bosch regarding ███████ | 0.2 | 54.15 |
| 06/02/11 | JDD | SEC104 | Review and revise emails to investors and others (and email correspondence with Tom Bosch regarding same); email correspondence and conference with Tom Bosch regarding ███████; email correspondence with Bob Brennan regarding status | 1.7 | 841.50 |
| 06/02/11 | TBB | SEC105 | Email correspondence with John Latham; review correspondence with investors regarding various issues; telephone discussion with Ernie Montford | 0.7 | 311.85 |
| 06/02/11 | TBB | SEC104 | Work on and communications with Receiver Team regarding various outstanding issues; additional revisions to fee application | 1.8 | 801.90 |

# TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 06/02/11 | NDS | SEC104 | Draft correspondence to Bennett Thrasher; conference with Tom Bosch regarding same; correspondence with Tom Bosch regarding same | 1.4 | 379.05 |
| 06/03/11 | TBB | SEC108 | Review draft letter agreement with Bennett Thrasher; communications with Natalie Sacha regarding same; communications with Scott Askue regarding audits | 0.6 | 267.30 |
| 06/03/11 | TBB | SEC105 | Review and revise email correspondence with Bill Wright; telephone discussion with John Fritz; email correspondence with Bob Brennan | 0.6 | 267.30 |
| 06/03/11 | TBB | SEC104 | Telephone discussion with Greg Hays; communications with Receiver Team regarding various matters | 0.2 | 89.10 |
| 06/03/11 | TBB | SEC106 | Communications with Receiver Team regarding ██████████████ | 0.2 | 89.10 |
| 06/03/11 | JDD | SEC106 | Email correspondence regarding ████████ | 0.5 | 247.50 |
| 06/03/11 | NDS | SEC108 | Review correspondence from Tom Bosch regarding engagement of Bennett Thrasher; draft letter agreement regarding same; draft correspondence to Tom Bosch regarding same; correspondence with Scott Askue regarding same; draft correspondence to David Dantzler, Tom Bosch, Scott Askue, and Greg Hays regarding notice of engaging auditor | 1.5 | 406.13 |
| 06/03/11 | JDD | SEC104 | Review status of pending matters; several conferences with Tom Bosch regarding ████ ██████████ | 1.2 | 594.00 |
| 06/06/11 | TBB | SEC104 | Review revised fee application; email correspondence with Alex Rue regarding same; email correspondence with Tom Todd regarding same | 0.2 | 89.10 |
| 06/06/11 | TBB | SEC106 | Review and work on issues related to ████ ██████████ (.3); conference with David Dantzler and telephone conference with Scott Askue and David Dantzler regarding same (.4); analyz ████████████████████ (4.2); prepare for and telephone conference with Scott Askue, David Dantzler, and representatives from the PBGC (.7); follow up conference with Scott Askue and David Dantzler regarding ████ ████████████████ (.4); review | 6.9 | 3,073.95 |

IN ACCOUNT WITH

Invoice Date 07/21/11
Invoice Number 1367558
File No. 033287.000011
Page 4

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | ██████████ and draft email correspondence with Bill Wright regarding ████████████████ ████████ (.9) | | |
| 06/06/11 | NDS | SEC108 | Revise notice of engaging Bennett Thrasher and file same | 0.9 | 243.68 |
| 06/06/11 | JMD | SEC100 | Read broker listing agreement | 0.3 | 102.60 |
| 06/06/11 | JMD | SEC100 | Emails with client regarding ████████ ████████ | 0.4 | 136.80 |
| 06/06/11 | JDD | SEC105 | Review and analyze ████████████; telephone conference with Scott Askue and Tom Bosch regardin ████████████ prepare for and participate in telephone conference with PBGC representatives, Scott Askue and Tom Bosch | 2.3 | 1,138.50 |
| 06/07/11 | TBB | SEC106 | Work on issues related to ████████████; draft initial Plan | 1.5 | 668.25 |
| 06/07/11 | TBB | SEC108 | Continuing work on letter agreement with Bennett Thrasher | 0.5 | 222.75 |
| 06/07/11 | TBB | SEC105 | Review and respond to communications with investors regarding various issues | 0.5 | 222.75 |
| 06/07/11 | JDD | SEC105 | Draft email to PBGC, et. al. regarding ████████ ████████████ and related email correspondence with Receiver Team; email correspondence with Bob Brennan and Bill Wright regarding ████████████ | 1.0 | 495.00 |
| 06/07/11 | NDS | SEC108 | Correspondence with Tom Bosch regarding ████████████████ | 0.1 | 27.08 |
| 06/08/11 | JDD | SEC104 | Email correspondence with PBGC, Bob Brennan and/or Bill Wright regarding ████████████; email correspondence with Receiver Team regarding pending matters | 0.4 | 198.00 |
| 06/08/11 | TBB | SEC105 | Revise draft correspondence to Bill Wright; discussion with Scott Askue regarding same; email correspondence with Bill Wright | 0.5 | 222.75 |
| 06/08/11 | TBB | SEC104 | Email correspondence with Greg Hays | 0.1 | 44.55 |
| 06/08/11 | TBB | SEC106 | Continuing work on Investor Distribution Plan and issues related thereto, including communications with Receiver Team on ████████████ | 5.5 | 2,450.25 |
| 06/08/11 | NDS | SEC108 | Revise letter to Bennett Thrasher regarding audit | 0.4 | 108.30 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 07/21/11
Invoice Number 1367558
File No. 033287.000011
Page 5

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | engagement; correspondence with Tom Bosch regarding same | | |
| 06/09/11 | TBB | SEC104 | Communications with Goldman Sachs regarding Artis investment; email correspondence with Tom Todd; communications with Greg Hays regarding various issues; communications with Receiver Team regarding various issues | 0.5 | 222.75 |
| 06/09/11 | TBB | SEC106 | Continuing work on Investor Distribution Plan and issues related thereto | 5.9 | 2,628.45 |
| 06/09/11 | JDD | SEC106 | Several conferences with Tom Bosch regarding ███████████████████████ | 0.8 | 396.00 |
| 06/10/11 | NDS | SEC104 | Revise motion to withdraw appearance of Charles Burnett; prepare proposed order on same; correspondence with Kelley Wade regarding same | 0.3 | 81.23 |
| 06/12/11 | LSM | SEC107 | Research regardin █████████████████ ██████████ | 0.7 | 189.53 |
| 06/13/11 | TAD | SEC107 | Analysis of issues related to █████████ ██████████████████ attorney conference regarding same | 0.6 | 299.25 |
| 06/13/11 | JDD | SEC106 | Review initial draft of Investor Distribution Plan and related materials | 0.8 | 396.00 |
| 06/14/11 | TBB | SEC104 | Review and respond to emails on various issues; address various outstanding issues | 1.7 | 757.35 |
| 06/14/11 | TBB | SEC106 | Discussion with David Dantzler regarding ██████ ████████████ telephone conversation with Gene Tillman regarding ██████████████ ██████████████; draft memo to investors of Absolute Return Fund, LLC regarding Receiver's proposed treatment of Shelter Bay Investment | 2.0 | 891.00 |
| 06/14/11 | JDD | SEC106 | Conference with Tom Bosch regarding ██████ ██████████████████ | 0.3 | 148.50 |
| 06/15/11 | TBB | SEC105 | Communications with Bob Brennan | 0.1 | 44.55 |
| 06/15/11 | TBB | SEC104 | Communications with Receiver Team regarding ██████████████ | 0.1 | 44.55 |
| 06/15/11 | TBB | SEC106 | Continuing work on Investor Distribution Plan and issues related thereto | 2.7 | 1,202.85 |
| 06/16/11 | TBB | SEC106 | Review and revise Shelter Bay proposal; work on issues related to ██████████ | 2.7 | 1,202.85 |
| 06/16/11 | JDD | SEC104 | Review materials related to offshore funds; review | 0.7 | 346.50 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S  A T  L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | and revise communication to onshore investors regarding Shelter Bay investment; email correspondence and telephone conference with Tom Bosch regarding same | | |
| 06/16/11 | NDS | SEC106 | Revise Investor Distribution Plan (3.9); conferences and correspondence with Tom Bosch regarding same (.2) | 4.1 | 1,110.08 |
| 06/16/11 | TBB | SEC102 | Email correspondence with John Latham regarding ▊▊▊▊▊ | 0.1 | 44.55 |
| 06/17/11 | NDS | SEC106 | Revise Investor Distribution Plan (3.5); conference with Tom Bosch regarding same (.3) | 3.8 | 1,028.85 |
| 06/17/11 | TBB | SEC105 | Review open issues and provide email update to investors regarding status | 0.8 | 356.40 |
| 06/17/11 | TBB | SEC106 | Continuing work on Investor Distribution Plan and issues related thereto (2.7); communications with Receiver Team regarding same (.5) | 3.2 | 1,425.60 |
| 06/20/11 | NDS | SEC106 | Revise Investor Distribution Plan (4.3); review ▊▊▊▊▊▊▊▊▊▊▊▊ (2.1); conference with Tom Bosch regarding same (.2); correspondence with Tom Bosch regarding same (.2) | 6.8 | 1,841.10 |
| 06/20/11 | TBB | SEC106 | Extensive work on Investor Distribution Plan and issues related thereto (4.5); communications with Scott Askue and other members of Receiver Team regarding ▊▊▊▊▊▊ (.5) | 5.0 | 2,227.50 |
| 06/20/11 | TBB | SEC101 | Communications with Receiver Team regarding ▊▊▊▊▊▊▊▊ issues | 0.3 | 133.65 |
| 06/20/11 | TBB | SEC102 | Communications with Greg Hays regarding ▊▊▊▊▊▊ | 0.2 | 89.10 |
| 06/21/11 | TBB | SEC106 | Continuing review and revision of Investor Distribution Plan and communications with David Dantzler and Natalie Sacha regarding same (2.0); analyze issues related to ▊▊▊▊▊▊ and communications with Scott Askue regarding same (1.0) | 3.0 | 1,336.50 |
| 06/21/11 | TBB | SEC104 | Review all outstanding issues; communications with Receiver Team regarding various outstanding issues | 1.2 | 534.60 |
| 06/21/11 | TBB | SEC102 | Discussion with John Latham regarding ▊▊▊ | 1.8 | 801.90 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | additional review ███████; communications with Receiver Team regarding same | | |
| 06/21/11 | NDS | SEC106 | Conference with Tom Bosch regarding Investor Distribution Plan; revise Investor Distribution Plan | 0.7 | 189.53 |
| 06/21/11 | JDD | SEC106 | Review and revise emails to investors and other matters related to Plan; telephone conference with Tom Bosch regarding Plan and other pending issues | 0.8 | 396.00 |
| 06/21/11 | TBB | SEC105 | Draft investor update regarding issues related to ███████ | 1.0 | 445.50 |
| 06/21/11 | JRB | SEC107 | Conferences with Laura McAlister on ███████ issues | 0.6 | 342.00 |
| 06/22/11 | LSM | SEC107 | Research regardin ███████ research regarding ███████ | 2.1 | 568.58 |
| 06/22/11 | TAD | SEC107 | Attention to ███████ issues and attorney conference regarding same | 0.6 | 299.25 |
| 06/22/11 | JDD | SEC104 | Email correspondence with Receiver Team regarding pending matters | 0.5 | 247.50 |
| 06/22/11 | NDS | SEC106 | Revise Investor Distribution Plan; conference with Tom Bosch regarding same; draft correspondence to Greg Hays, Scott Askue, David Dantzler, and Tom Bosch regarding same | 1.2 | 324.90 |
| 06/22/11 | JDD | SEC106 | Review and revise Investor Distribution Plan (2.5); several conferences with Tom Bosch regarding ███████ (.6) | 3.1 | 1,534.50 |
| 06/22/11 | TBB | SEC104 | Extensive review of outstanding issues and prepare for conference with Receiver Team regarding same | 2.3 | 1,024.65 |
| 06/22/11 | TBB | SEC106 | Work on Investor Distribution Plan and issues related thereto; telephone discussion with John Fritz; review and revise email to investors regarding ███████ | 1.8 | 801.90 |
| 06/23/11 | NDS | SEC104 | Conference with Receiver Team regarding ███████ (3.4); teleconference with Cayman Funds' Board of Directors, Greg Hays, David Dantzler, and Scott Askue (.5); teleconference with | 4.5 | 1,218.38 |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | Mark Goldsmith and Receiver Team regarding ███ ███ (.6) | | |
| 06/23/11 | JDD | SEC104 | Prepare for and meet with Greg Hays, Tom Bosch and other members of the Receiver Team regardin ███ ███ | 4.0 | 1,980.00 |
| 06/23/11 | TBB | SEC104 | Prepare for and conference with Receiver Team regarding various outstanding issues | 4.0 | 1,782.00 |
| 06/23/11 | TBB | SEC106 | Review and revise Investor Distribution Plan and work on issues related thereto; email correspondence with Rupert Bell regarding same | 2.3 | 1,024.65 |
| 06/23/11 | LSM | SEC107 | Prepar ███ ███ telephone conference with Kathy Malek regarding ███ | 1.5 | 406.13 |
| 06/24/11 | LSM | SEC107 | Research regardin ███ ███ office conference with Jeff Banish regarding same; office conference with Tom Bosch regarding same | 2.3 | 622.73 |
| 06/24/11 | JRB | SEC107 | Conferences with Laura McAlister on ███ issues | 0.8 | 456.00 |
| 06/24/11 | TBB | SEC106 | Review and revise Investor Distribution Plan and work on issues related to same (2.7); discussions with Laura McAlister regarding issues related to same (.3) | 3.0 | 1,336.50 |
| 06/24/11 | JDD | SEC104 | Email correspondence regarding various matters; conference with Tom Bosch regarding ███ | 0.5 | 247.50 |
| 06/24/11 | TBB | SEC101 | Work on issues related to ███ ███; communications with Scott Askue regarding same | 1.0 | 445.50 |
| 06/24/11 | TBB | SEC102 | Review various issues regarding ███ ███, and communications with John Latham and Jim Begnaud regarding same | 1.0 | 445.50 |
| 06/26/11 | TBB | SEC106 | Continuing work on Investor Distribution Plan | 1.5 | 668.25 |
| 06/27/11 | TBB | SEC102 | Email correspondence with John Latham regarding ███ | 0.2 | 89.10 |
| 06/27/11 | JDD | SEC106 | Review and revise Investor Distribution Plan; several conferences with Tom Bosch regarding ███ | 2.1 | 1,039.50 |
| 06/27/11 | NDS | SEC106 | Revise Investor Distribution Plan (2.9); review | 3.3 | 893.48 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 07/21/11
Invoice Number 1367558
File No. 033287.000011
Page 9

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| | | | deposition of Traci Kowalewski (.2); correspondence and conference with Tom Bosch regarding same (.2) | | |
| 06/27/11 | LSM | SEC106 | Revise receiver's Investor Distribution Plan █████ ███████████████████████████████ | 0.6 | 162.45 |
| 06/27/11 | JRB | SEC107 | Conferences with Tina DeNapoli on ██████ issues | 0.9 | 513.00 |
| 06/27/11 | JDD | SEC104 | Email correspondence with Receiver Team regarding pending issues | 0.3 | 148.50 |
| 06/27/11 | TBB | SEC106 | Additional work on Investor Distribution Plan (5.3); discussion with Greg Hays regarding same (.2) | 5.5 | 2,450.25 |
| 06/27/11 | LSM | SEC107 | Office conference with Tina DeNapoli regarding ████████████████ telephone conference with Kathy Malek regarding ███ issues; revise ████████ | 1.8 | 487.35 |
| 06/28/11 | TBB | SEC106 | Telephone discussions and communications with Scott Askue regarding issues related to ███████████████ (1.2); review and revise Investor Distribution Plan █████████████████ (2.8); email correspondence with Receiver Team regarding same (.3); discussions with David Dantzler regarding Investor Distribution Plan (.2) | 4.5 | 2,004.75 |
| 06/28/11 | NDS | SEC106 | Review correspondence from Tom Bosch, David Dantzler, and Greg Hays regarding █████ | 0.3 | 81.23 |
| 06/28/11 | JDD | SEC104 | Email correspondence and several conferences with Tom Bosch regarding ██████████████ | 0.7 | 346.50 |
| 06/28/11 | TBB | SEC102 | Review and revise ███████████████; email correspondence with John Latham regarding same; email correspondence with Jim Begnaud regarding same | 1.0 | 445.50 |
| 06/29/11 | NDS | SEC106 | Revise Investor Distribution Plan; review correspondence from Tom Bosch and Greg Hays regarding same | 0.6 | 162.45 |
| 06/29/11 | TBB | SEC102 | Communications with John Latham regarding ████████████████; communications with Jim Begnaud regarding same | 0.4 | 178.20 |
| 06/29/11 | TBB | SEC101 | Review issues related to █████████████ ████████████████ communications with Scott | 0.4 | 178.20 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | Askue regarding same | | |
| 06/29/11 | TAD | SEC107 | Attorney conferences and analysis of issues related to ▋ | 0.2 | 99.75 |
| 06/29/11 | TBB | SEC106 | Various communications with Receiver Team regarding Investor Distribution Plan (1.0); final additions to same (6); review and revise same (1.0); telephone discussion with John Zinger of SS&C regardin ▋ (.3); follow up email communication with John Zinger regarding same (.3) | 3.2 | 1,425.60 |
| 06/30/11 | TAD | SEC107 | Attention t ▋ attorney conference with Laura McAlister regarding same | 1.1 | 548.63 |
| 06/30/11 | LSM | SEC107 | Office conference with Tina DeNapoli regarding ▋ telephone conference with Kathy Malek regarding same | 0.6 | 162.45 |
| 06/30/11 | NDS | SEC106 | Revise Investor Distribution Plan; correspondence with Tom Bosch regarding same | 0.6 | 162.45 |
| 06/30/11 | TBB | SEC104 | Email correspondence and telephone discussion with administrator for SES Partners regarding ▋ communications with Receiver Team regarding same; telephone discussion with Rupert Bell regarding same ▋ | 2.5 | 1,113.75 |
| 06/30/11 | TBB | SEC106 | Final revisions to Investor Distribution Plan; communications with Receiver Team regarding same; communications with investors regarding same; telephone discussion with representatives from the PBGC regarding same | 2.0 | 891.00 |
| | | | Totals | 164.1 | 67,485.37 |

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**TIMEKEEPER TIME SUMMARY THROUGH 06/30/11**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| JRB | Banish | 2.3 | 570.00 | 1,311.00 |
| TBB | Bosch | 96.6 | 445.50 | 43,035.30 |
| JDD | Dantzler | 21.7 | 495.00 | 10,741.50 |
| TAD | DeNapoli | 2.5 | 498.75 | 1,246.88 |
| JMD | Duncan | 0.7 | 342.00 | 239.40 |
| LSM | McAlister | 9.6 | 270.75 | 2,599.22 |
| NDS | Sacha | 30.7 | 270.75 | 8,312.07 |

IN ACCOUNT WITH

T ROUTMAN  S ANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 07/21/11
Invoice Number 1367558
File No. 033287.000011
Page 12

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**TIME SUMMARY BY PHASE AND TASK THROUGH 06/30/11**

|  |  | Hours | Amount |
|---|---|---|---|
| SEC100 | Asset Analysis | | |
| | Jennifer M. Duncan | 0.7 | 239.40 |
| Total SEC100 | | 0.7 | 239.40 |
| SEC101 | Asset Valuation | | |
| | Thomas B. Bosch | 1.7 | 757.35 |
| Total SEC101 | | 1.7 | 757.35 |
| SEC102 | Asset Disposition | | |
| | Thomas B. Bosch | 7.3 | 3,252.15 |
| Total SEC102 | | 7.3 | 3,252.15 |
| SEC104 | Case Administration | | |
| | J David  Dantzler | 10.0 | 4,950.00 |
| | Natalie D. Sacha | 6.2 | 1,678.66 |
| | Thomas B. Bosch | 18.2 | 8,108.10 |
| Total SEC104 | | 34.4 | 14,736.76 |
| SEC105 | Investor Communications | | |
| | J David  Dantzler | 3.3 | 1,633.50 |
| | Thomas B. Bosch | 5.2 | 2,316.60 |
| Total SEC105 | | 8.5 | 3,950.10 |
| SEC106 | Claims Administration and Objections | | |
| | J David  Dantzler | 8.4 | 4,158.00 |
| | Natalie D. Sacha | 21.4 | 5,794.07 |
| | Thomas B. Bosch | 62.4 | 27,799.20 |
| | Laura Susan McAlister | 0.6 | 162.45 |
| Total SEC106 | | 92.8 | 37,913.72 |
| SEC107 | Employee Benefits | | |
| | Jeffery R. Banish | 2.3 | 1,311.00 |
| | Laura Susan McAlister | 9.0 | 2,436.77 |

T<small>ROUTMAN</small> S<small>ANDERS</small> LLP
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**TIME SUMMARY BY PHASE AND TASK THROUGH 06/30/11**

|  | | **Hours** | **Amount** |
|---|---|---|---|
|  | Tina A. DeNapoli | 2.5 | 1,246.88 |
| Total SEC107 | | 13.8 | 4,994.65 |
| SEC108 | Accounting/Auditing | | |
|  | Natalie D. Sacha | 3.1 | 839.34 |
|  | Thomas B. Bosch | 1.8 | 801.90 |
| Total SEC108 | | 4.9 | 1,641.24 |
| Total | | 164.1 | 67,485.37 |

# TROUTMAN SANDERS LLP

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Office Address**
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216

| | | |
|---|---|---|
| Mr. S. Gregory Hays | Invoice Date | 07/21/11 |
| Attn: Mr. S. Gregory Hays, Managing Director | Submitted by | T B Bosch |
| 3343 Peachtree Road, NE | Direct Dial | 404-885-3591 |
| Suite 200 | Invoice No. | 1367559 |
| Atlanta, GA 30326-1420 | File No. | 033287.000012 |

**RE:** **SEC v. Kowalewski and SJK Investment Management, LLC - Fees Charged Outside of Fee Cap**

| | |
|---|---|
| Fees for Professional Services Rendered Through 06/30/11 | $16,349.15 |
| Costs and Expenses Through 06/30/11 | $1,641.65 |
| **Total Amount of This Invoice** | **$17,990.80** |

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/11 | TBB | SEC116 | Communications with Natalie Sacha regarding ▮▮▮▮; additional review ▮▮▮ | 0.2 | 89.10 |
| 06/01/11 | NDS | SEC116 | Correspondence with Anne Robotham regarding ▮▮▮; correspondence with Alex Rue regarding same; review correspondence from Olga Mosin regarding ▮▮▮ | 0.4 | 108.30 |
| 06/02/11 | TBB | SEC115 | Prepare for and participate in settlement conference with Greg Hays, Alex Rue, Tom Todd, and Bill Hill (2.3); follow up discussions with Greg Hays regarding same (.3); discussions with David Dantzler regarding same (2.); communications with Receiver Team regarding ▮▮▮ (.3); review issues related to same (.5) communications with Julee Smilley regarding hearing on SEC's motion to show cause (.2); review documents relevant to same (.2) | 4.0 | 1,782.00 |
| 06/02/11 | TBB | SEC116 | Communications with Anne Robotham regarding ▮▮▮; revise ▮▮▮ | 0.5 | 222.75 |
| 06/02/11 | NDS | SEC116 | Review ▮▮▮ draft correspondence to Tom Bosch regarding same | 0.2 | 54.15 |
| 06/02/11 | AAG | SEC116 | Conference with Anne Robotham regarding ▮▮▮ | 0.2 | 80.75 |
| 06/03/11 | SCA | SEC113 | Revie ▮▮▮ research ▮▮▮ | 0.9 | 175.28 |
| 06/03/11 | TBB | SEC115 | Communications with Alex Rue regarding issues related to ▮▮▮; discussions with David Dantzler regarding same; communications with Receiver Team regarding same and issues related thereto | 1.0 | 445.50 |
| 06/03/11 | TBB | SEC113 | Review issues related to ▮▮▮ discussion with David Dantzler regarding same; discussion and email correspondence with Carolyn Richter regarding same | 0.6 | 267.30 |
| 06/03/11 | TBB | SEC118 | Review issues related to ▮▮▮ email | 0.3 | 133.65 |

## TROUTMAN SANDERS LLP
### A T T O R N E Y S  A T  L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | correspondence with Mark Godsmith regarding same | | |
| 06/03/11 | CPR | SEC113 | Telephone conference with Tom Bosch regarding ███████████; attention to ████████████ | 0.5 | 249.38 |
| 06/06/11 | TBB | SEC115 | Communications with Scott Askue and Jim Begnaud regarding ████████████ work on issues related to ███ | 0.5 | 222.75 |
| 06/06/11 | TBB | SEC116 | Discussion with Natalie Sacha and Anne Robotham regarding ████████████ | 0.2 | 89.10 |
| 06/06/11 | NDS | SEC116 | Conferences and correspondence with Anne Robotham regarding ████████████ | 0.2 | 54.15 |
| 06/06/11 | TBB | SEC115 | Communications with Alex Rue regarding issues related to ███████ | 0.1 | 44.55 |
| 06/06/11 | AMR | SEC116 | Assist case team with ████████████; discussions with Natalie Sacha regarding same | 1.0 | 142.50 |
| 06/06/11 | CPR | SEC113 | Revie ████████████ | 1.0 | 498.75 |
| 06/07/11 | SCA | SEC113 | Organize and review ████████████ prepare ███████ | 0.5 | 97.38 |
| 06/07/11 | TBB | SEC116 | Work on various issues related to ██████; communications with Alex Rue regarding same; communications with Receiver Team regarding same | 0.9 | 400.95 |
| 06/07/11 | TBB | SEC118 | Review correspondence and address issues related to ███████ | 0.3 | 133.65 |
| 06/07/11 | TBB | SEC116 | Additional review ████████████ | 1.2 | 534.60 |
| 06/07/11 | NDS | SEC115 | Draft Consent Order prohibiting advancement of indemnity and/or advancement from SJK and/or SJK Funds; conference with Tom Bosch regarding same | 1.1 | 297.83 |
| 06/07/11 | CPR | SEC113 | Analyze ████████████ email to Tom Bosch regarding ████████ review ████████████ | 2.5 | 1,246.88 |
| 06/08/11 | TBB | SEC115 | Review and revise draft consent order on indemnification motion; discussion with David | 0.6 | 267.30 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | Dantzler regarding same | | |
| 06/08/11 | JDD | SEC115 | Several conferences with Tom Bosch regarding ████████████, draft consent order and plan | 0.6 | 297.00 |
| 06/09/11 | TBB | SEC114 | Address issues related to ████████ and communications with Carolyn Richter regarding same | 0.2 | 89.10 |
| 06/09/11 | NDS | SEC116 | Correspondence with Michael Cates, Alex Rue, and vendor regarding electronic evidence issues; draft ████████ | 0.9 | 243.68 |
| 06/09/11 | MAG | SEC118 | Respond to emails regarding ████████ | 0.2 | 134.90 |
| 06/09/11 | AMR | SEC116 | Discussions with vendor regarding ████████ ████████████; review of case memorandum regarding ████████ | 0.6 | 85.50 |
| 06/10/11 | SCA | SEC113 | Review ████████; prepare ████████ | 0.9 | 175.28 |
| 06/10/11 | SCA | SEC113 | Conference with Carolyn Richter regarding ████; revise ████████ | 0.4 | 77.90 |
| 06/10/11 | NDS | SEC116 | Revise ████████ | 0.5 | 135.38 |
| 06/10/11 | CPR | SEC113 | Review ████████; revise ████████ | 0.5 | 249.38 |
| 06/13/11 | AMR | SEC116 | Review o ████████ discussions with case team regardin ████ | 1.8 | 256.50 |
| 06/13/11 | NDS | SEC116 | Revise ████████; review correspondence from Alex Rue, Michael Cates, and Olga Mosin regarding ████████ | 0.2 | 54.15 |
| 06/13/11 | LSM | SEC118 | Research regardin ████████ office conference with Tina DeNapoli | 2.6 | 703.95 |
| 06/13/11 | TAD | SEC118 | Analysis of ████████ conference with Laura McAlister regarding same | 0.5 | 249.38 |
| 06/14/11 | SCA | SEC113 | Research ████████ | 0.4 | 77.90 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 07/21/11
Invoice Number 1367559
File No. 033287.000012
Page 5

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | ▮▮▮▮▮▮▮▮▮; forward to Carolyn Richter and Thomas Bosch | | |
| 06/14/11 | TBB | SEC121 | Review and revise▮▮▮▮▮▮ communications with Rupert Bell regarding same | 0.9 | 400.95 |
| 06/14/11 | AMR | SEC116 | Review o▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ update▮▮▮▮▮▮▮▮▮▮ | 2.2 | 313.50 |
| 06/14/11 | AAG | SEC116 | Communicate with vendor regardin▮▮▮▮ communicate with Anne Robotham regarding same | 0.2 | 80.75 |
| 06/16/11 | AMR | SEC116 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 | 114.00 |
| 06/17/11 | TBB | SEC115 | Review issues related to▮▮▮▮▮▮; email correspondence with Receiver Team regarding same; email correspondence with Alex Rue regarding same; email correspondence with Bill Hill regarding same; telephone discussion with Alex Rue regarding ▮▮▮▮▮▮▮▮; discussion with Scott Askue and Jim Begnaud regarding same | 1.2 | 534.60 |
| 06/17/11 | AMR | SEC116 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.8 | 256.50 |
| 06/20/11 | TBB | SEC118 | Review▮▮▮▮▮▮▮ | 0.4 | 178.20 |
| 06/20/11 | LSM | SEC118 | Research regarding▮▮▮▮▮▮▮ | 1.5 | 406.13 |
| 06/21/11 | LSM | SEC118 | Research regarding▮▮▮▮▮▮▮ | 4.9 | 1,326.68 |
| 06/21/11 | TBB | SEC118 | Communications with Mark Goldsmith regarding ▮▮▮▮▮ | 0.2 | 89.10 |
| 06/22/11 | LSM | SEC118 | Research regardin▮▮▮▮▮▮ office conference with Tina DeNapoli regarding same | 0.7 | 189.53 |
| 06/22/11 | TAD | SEC118 | Attention to issues related to▮▮▮▮▮▮; attorney conference regarding same | 0.7 | 349.13 |
| 06/23/11 | LSM | SEC118 | Prepare▮▮▮▮▮▮▮ that must be addressed in receivership; telephone conference | 1.9 | 514.43 |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | with Kathy Malek regarding same | | |
| 06/23/11 | MAG | SEC118 | Phone conference with Tom Bosch, Greg Hays, David Dantzler, et al. regarding ███████ ███████████████████ | 0.6 | 404.70 |
| 06/27/11 | TBB | SEC115 | Revise draft consent order regarding advancement/indemnification motion; email correspondence regarding same with Tom Todd; email correspondence with Greg Hays and David Dantzler regarding same; discussion with Alex Rue regarding ██████ | 0.4 | 178.20 |
| 06/27/11 | TBB | SEC115 | Review and revise consent order on indemnification/advancement motion; email correspondence with Alex Rue and Tom Todd regarding same; communications with Alex Rue regarding ███████ | 0.3 | 133.65 |
| 06/27/11 | TBB | SEC115 | Telephone discussion with Tom Todd regarding consent order on advancement/indemnification motion; review and revise motion; prepare for and participate in telephone conference with Judge Batten and counsel; communications with Receiver Team regarding same | 0.8 | 356.40 |
| 06/30/11 | NDS | SEC116 | Correspondence with Alex Rue and Anne Robotham regarding issues related to ████ ██████ | 0.2 | 54.15 |
| | | | | Totals 48.9 | 16,349.15 |

**T**ROUTMAN **S**ANDERS **LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**TIMEKEEPER TIME SUMMARY THROUGH 06/30/11**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| SCA | Arnold | 3.1 | 194.75 | 603.74 |
| TBB | Bosch | 14.8 | 445.50 | 6,593.40 |
| JDD | Dantzler | 0.6 | 495.00 | 297.00 |
| TAD | DeNapoli | 1.2 | 498.76 | 598.51 |
| MAG | Goldsmith | 0.8 | 674.50 | 539.60 |
| AAG | Grounds | 0.4 | 403.75 | 161.50 |
| LSM | McAlister | 11.6 | 270.75 | 3,140.72 |
| CPR | Richter | 4.5 | 498.75 | 2,244.39 |
| AMR | Robotham | 8.2 | 142.50 | 1,168.50 |
| NDS | Sacha | 3.7 | 270.75 | 1,001.79 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 06/30/11**

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/11 | Court Reporter/Deposition Costs | 736.30 |
| 06/09/11 | Court Reporter/Deposition Costs | 569.30 |
| 05/31/11 | Professional Services | 11.55 |
| 06/07/11 | Search Costs | 324.50 |
| | Total: | 1,641.65 |

Total Fees & Costs: $17,990.80

TROUTMAN SANDERS LLP
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

## TIME SUMMARY BY PHASE AND TASK THROUGH 06/30/11

|  |  | Hours | Amount |
|---|---|---|---|
| SEC113 | Asset Recoveries |  |  |
|  | Susan Cheryl Arnold | 3.1 | 603.74 |
|  | Carolyn P. Richter | 4.5 | 2,244.39 |
|  | Thomas B. Bosch | 0.6 | 267.30 |
| Total SEC113 |  | 8.2 | 3,115.43 |
| SEC114 | Third Party Recoveries |  |  |
|  | Thomas B. Bosch | 0.2 | 89.10 |
| Total SEC114 |  | 0.2 | 89.10 |
| SEC115 | Disputed Claims |  |  |
|  | J David Dantzler | 0.6 | 297.00 |
|  | Natalie D. Sacha | 1.1 | 297.83 |
|  | Thomas B. Bosch | 8.9 | 3,964.95 |
| Total SEC115 |  | 10.6 | 4,559.78 |
| SEC116 | Discovery (including EED and discovery disputes |  |  |
|  | Anne M. Robotham | 8.2 | 1,168.50 |
|  | Alison A. Grounds | 0.4 | 161.50 |
|  | Natalie D. Sacha | 2.6 | 703.96 |
|  | Thomas B. Bosch | 3.0 | 1,336.50 |
| Total SEC116 |  | 14.2 | 3,370.46 |
| SEC118 | Tax issues |  |  |
|  | Mark A. Goldsmith | 0.8 | 539.60 |
|  | Thomas B. Bosch | 1.2 | 534.60 |
|  | Laura Susan McAlister | 11.6 | 3,140.72 |
|  | Tina A. DeNapoli | 1.2 | 598.51 |
| Total SEC118 |  | 14.8 | 4,813.43 |
| SEC121 | Absolute Return Fund LTD (Offshore |  |  |
|  | Thomas B. Bosch | 0.9 | 400.95 |

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

## TIME SUMMARY BY PHASE AND TASK THROUGH 06/30/11

|  | Hours | Amount |
|---|---|---|
| Total SEC121 | 0.9 | 400.95 |
| Total | 48.9 | 16,349.15 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216

| | | |
|---|---|---|
| Mr. S. Gregory Hays | Invoice Date | 08/10/11 |
| Attn: Mr. S. Gregory Hays, Managing Director | Submitted by | T B Bosch |
| 3343 Peachtree Road, NE | Direct Dial | 404-885-3591 |
| Suite 200 | Invoice No. | 1369185 |
| Atlanta, GA 30326-1420 | File No. | 033287.000011 |

**RE:** **SEC v. Kowalewski and SJK Investment Management, LLC - Client is court-appointed receiver - Inside Cap**

Fees for Professional Services Rendered Through 07/31/11      $32,480.02

**Total Amount of This Invoice**      **$32,480.02**

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/01/11 | JMD | SEC102 | Emails with client; review proposed purchase agreement ███████████████ | 0.7 | 239.40 |
| 07/01/11 | TBB | SEC105 | Telephone discussion with Bill Wright | 0.3 | 133.65 |
| 07/01/11 | TBB | SEC106 | Finalize Investor Distribution Plan for filing; email correspondence with Receiver Team regarding ████████████ | 1.5 | 668.25 |
| 07/01/11 | TBB | SEC102 | Review information regarding new offer on McNairy Pointe; email correspondence with Bo Rodenbough regarding same; email correspondence with Receiver Team regarding same; review information regarding offer on beach house; email correspondence with Receiver Team regarding same; email correspondence with John Latham regarding GPA motion | 0.9 | 400.95 |
| 07/04/11 | JMD | SEC102 | Review contract for McNairy Pointe and note concerns | 0.6 | 205.20 |
| 07/06/11 | NDS | SEC104 | Draft memorandum to Tom Bosch regarding ███████████████████████ draft correspondence to Tom Bosch regarding same | 0.4 | 108.30 |
| 07/06/11 | JMD | SEC102 | Emails with client; draft addendum to contract; revise schedule to addendum | 1.6 | 547.20 |
| 07/06/11 | TBB | SEC102 | Communications with Receiver Team regarding ████████████ email correspondence with Bo Rodenbough regarding same; communications with Receiver Team regarding █████████ communications with Jim Begnaud regarding ████ communications with John Latham regarding same | 1.3 | 579.15 |
| 07/06/11 | TBB | SEC104 | Work on various outstanding issues and communications with Receiver Team regarding same | 2.3 | 1,024.65 |
| 07/07/11 | TBB | SEC104 | Search for and review information requested by SES related to redemption from SES funds (1.8); communications with Receiver Team regarding same (3); communications with SES's administrator regarding same (.3); communications with Rupert Bell regarding same (.2); continuing work on various outstanding issues (.4) | 3.0 | 1,336.50 |
| 07/07/11 | TBB | SEC106 | Telephone conversation with Gene Tillman | 0.2 | 89.10 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Invoice Date 08/10/11
Invoice Number 1369185
File No. 033287.000011
Page 3

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | regarding ███████████████████; follow up email regarding same | | |
| 07/07/11 | TBB | SEC102 | Communications with Jim Begnaud regarding ████ ████ email correspondence with John Latham regarding same | 0.2 | 89.10 |
| 07/07/11 | NDS | SEC104 | Review correspondence from Tom Bosch regarding ██████ | 0.1 | 27.08 |
| 07/07/11 | JDD | SEC104 | Review St. Joseph v. Montford complaint; review and/or revise emails to various constituents; several conferences with Tom Bosch regarding ██████████████ | 0.8 | 396.00 |
| 07/07/11 | JMD | SEC102 | Email from client | 0.1 | 34.20 |
| 07/08/11 | TBB | SEC105 | Telephone discussion with Ernie Montford | 0.2 | 89.10 |
| 07/08/11 | TBB | SEC104 | Additional review of materials responsive to request made by SES Partners in connection with redemption; email correspondence with SES's administrator regarding same | 1.0 | 445.50 |
| 07/08/11 | TBB | SEC102 | Communications with Jim Begnaud regarding ████ email correspondence with John Latham regarding same | 0.2 | 89.10 |
| 07/08/11 | TBB | SEC106 | Email correspondence with Lex Erwin regarding ███████████████ | 0.2 | 89.10 |
| 07/13/11 | TBB | SEC104 | Email correspondence with Angela Scott regarding ████████ email correspondence with Rupert Bell regarding same | 0.3 | 133.65 |
| 07/14/11 | TBB | SEC104 | Telephone discussion with Angela Scott; follow up email correspondence with Angela Scott; email correspondence with Rupert Bell regarding same | 0.4 | 178.20 |
| 07/18/11 | JDD | SEC104 | Email correspondence with Receiver Team regarding ████████ conference with Tom Bosch regarding ████████ | 0.4 | 198.00 |
| 07/18/11 | TBB | SEC104 | Attend to various outstanding issues ████ ████████████ and correspondence with Receiver Team and others regarding same | 4.2 | 1,871.10 |
| 07/19/11 | TBB | SEC104 | Prepare for status conference (1.7); extensive communications with Receiver Team regarding ██████████████ (1.0) | 2.7 | 1,202.85 |
| 07/19/11 | TBB | SEC102 | Email correspondence with Jennifer Duncan | 0.5 | 222.75 |

IN ACCOUNT WITH

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Invoice Date 08/10/11
Invoice Number 1369185
File No. 033287.000011
Page 4

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | regarding ███████████ | | |
| 07/19/11 | TBB | SEC105 | Email correspondence with investor representatives regarding various issues | 0.2 | 89.10 |
| 07/19/11 | JMD | SEC100 | Emails with client | 0.2 | 68.40 |
| 07/19/11 | JMD | SEC100 | Emails with Tom Bosch | 0.1 | 34.20 |
| 07/20/11 | JDD | SEC104 | Prepare for hearing and several conferences with Tom Bosch regarding same (1.3); email correspondence with investors regarding cancellation of hearing and related matters (.3); email correspondence with Jeff Yeates regarding ████████ and related conferences with Tom Bosch (.7); telephone conference with Bob Brennan regarding status (.5) | 2.8 | 1,386.00 |
| 07/20/11 | JMD | SEC102 | Read contract offer on Pawleys Island property; emails with client; draft addendum | 0.7 | 239.40 |
| 07/20/11 | TBB | SEC104 | Additional preparation for status conference, including ███████████████ (3.1); email correspondence with Receiver Team regarding various outstanding issues (1.0); review information regarding ████████ (.5); communications with Bruce Brown regarding ██████ (.1); telephone discussions with Julee Smiley regarding status conference (.1); discussions with David Dantzler regarding same (.2) | 5.0 | 2,227.50 |
| 07/20/11 | LSM | SEC107 | Prepare ████████████████████████ (5.4); telephone conference with Tina DeNapoli and Kathy Malek (.7) | 6.1 | 1,651.58 |
| 07/20/11 | TAD | SEC107 | Analysis of issues related to ██████████████████████████████ attorney conferences with Laura McAlister regarding same; correspondence with Mark Goldsmith regarding ████████████ correspondence with Kathy Malek; attention to ████████████ | 1.8 | 897.75 |
| 07/21/11 | LSM | SEC107 | Office conference with Tina DeNapoli regarding ████████████████ revise █████ regarding same for status conference | 1.4 | 379.05 |

IN ACCOUNT WITH

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays

SEC/Kowalewski & SJK Invest/Inside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/21/11 | TAD | SEC107 | Conferences with Laura McAlister and Mark Goldsmith regarding ████████ | 1.6 | 798.00 |
| 07/21/11 | TBB | SEC104 | Telephone conference with Greg Hays and Scott Askue regarding ████████ ████████ work on ████████ and communications with Receiver Team regarding same; correspondence with Angela Scott regarding SES redemptions; reviewing ████████ issues and correspondence with Scott Askue regarding same | 1.5 | 668.25 |
| 07/21/11 | TBB | SEC108 | Review various issues regarding ████████ communications with Scott Askue regarding same; review documents and communications and draft correspondence with Bennett Thrasher regarding same | 2.0 | 891.00 |
| 07/21/11 | TBB | SEC106 | Draft proposed order approving Investor Distribution Plan; email correspondence with Julee Smilley regarding same | 0.4 | 178.20 |
| 07/21/11 | TBB | SEC102 | Review draft assignment agreement regarding McNeely Pointe; correspondence with Iain McSween regarding same; correspondence with Receiver Team regarding same | 0.5 | 222.75 |
| 07/22/11 | JDD | SEC104 | Review extensive email correspondence regarding numerous pending matters and email correspondence and telephone conference with Tom Bosch regarding same | 1.0 | 495.00 |
| 07/22/11 | TBB | SEC102 | Review draft McNeely Developers assignment agreement; email correspondence with Iain MacSween regarding issues related to same; email correspondence with Receiver Team regarding same | 1.2 | 534.60 |
| 07/22/11 | TBB | SEC107 | Review issues related to ████████ communications with Laura McAlister and Tina Denapoli regarding same | 0.8 | 356.40 |
| 07/22/11 | TBB | SEC105 | Email correspondence with Ernie Montford | 0.1 | 44.55 |
| 07/22/11 | TBB | SEC104 | Work on a variety of outstanding issues, including ████████ | 1.3 | 579.15 |
| 07/22/11 | LSM | SEC107 | Telephone conference with Tom Bosch and Tina DeNapoli regarding ████████ | 0.3 | 81.23 |

IN ACCOUNT WITH

Invoice Date 08/10/11
Invoice Number 1369185
File No. 033287.000011
Page 6

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | revise memorandum regarding same | | |
| 07/22/11 | TAD | SEC107 | Analysis of ███████████████████ ██████████████████ attorney conferences with Laura McAlister and Tom Bosch regarding same | 1.4 | 698.25 |
| 07/25/11 | TBB | SEC102 | Email correspondence with Iain McSween; review sales contract and draft McNairy Pointe notice of sale; communications with Iain McSween regarding McNeely Pointe | 1.4 | 623.70 |
| 07/25/11 | TBB | SEC108 | Review minutes of meeting provided by Rupert Bell to auditors; review audit letter request from Bennett Thrasher for 2010 audits of SJK Funds; telephone discussion with Annie Casey regarding same; draft letter to Bennett Thrasher | 1.5 | 668.25 |
| 07/26/11 | TBB | SEC104 | Review various issues and email correspondence with Receiver Team regarding same; email correspondence with Paul Kim | 1.4 | 623.70 |
| 07/26/11 | TBB | SEC108 | Continuing work on various issues regarding ████ (.8); email correspondence with Receiver Team and Rupert Bell regarding additional extension (.1); continue drafting response to audit request letter and review and revise same (.7); review draft of Receiver's representations related to audit | 2.1 | 935.55 |
| 07/26/11 | TBB | SEC105 | Review correspondence from Holy Family regarding account statements; communications with Receiver Team regarding same; communications with SS&C regarding same | 0.4 | 178.20 |
| 07/26/11 | TBB | SEC102 | Review and revise McNairy Pointe notice; email correspondence with Greg Hays and David Dantzler regarding same; email correspondence with Bo Rodenbough regarding same | 0.2 | 89.10 |
| 07/26/11 | JDD | SEC104 | Several conferences with Tom Bosch regarding █████████████████████████ ███████████ email correspondence with Receiver Team regarding pending matters | 0.8 | 396.00 |
| 07/27/11 | JDD | SEC104 | Email correspondence with Receiver Team regarding pending matters; conference with Tom Bosch regarding pending matters | 0.6 | 297.00 |
| 07/27/11 | TBB | SEC104 | Review issues related to ███████████ ███████████████████ email correspondence with Receiver Team regarding ███████████████████ ████ email correspondence with Receiver Team | 0.6 | 267.30 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/10/11
Invoice Number 1369185
File No. 033287.000011
Page 7

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | regarding ████████ ████████ | | |
| 07/27/11 | TBB | SEC105 | Review SS&C statements and review information regarding SS&C calculation of NAV in connection with Holy Family inquiry; draft email to Kestrina Spiro regarding same; draft email to Jeff McFadden regarding same | 0.8 | 356.40 |
| 07/27/11 | TBB | SEC108 | Continuing work on various issues related to ████████ | 1.3 | 579.15 |
| 07/27/11 | TBB | SEC107 | Review email correspondence regarding ████████ | 0.2 | 89.10 |
| 07/27/11 | TBB | SEC102 | Email correspondence with Greg Hays regarding ████████ | 0.2 | 89.10 |
| 07/27/11 | LSM | SEC107 | Telephone conference with Tina DeNapoli regarding ████████ research regarding ████████ | 3.1 | 839.33 |
| 07/27/11 | TAD | SEC107 | Review correspondence regarding ████████ research regarding same and prepare correspondence regarding same; attorney conference with Laura McAlister regarding ████████ | 1.2 | 598.50 |
| 07/28/11 | RAM | SEC108 | Review draft of audit letter response; telephone conference with Tom Bosch regarding same; preparation of response to audit inquiry | 1.0 | 451.25 |
| 07/28/11 | TBB | SEC102 | Telephone discussion with Iain MacSween regarding McNeely Pointe transaction; follow up communications with Greg Hays and David Dantzler regarding same; review McNeely Pointe documents for information relevant to same; revise and finalize McNairy sales notice; discussion with David Dantzler regarding same | 2.0 | 891.00 |
| 07/28/11 | TBB | SEC108 | Communications with Rick Minardi regarding ████████ review ████████ communications with David Dantzler and Jim Jennings regarding same | 1.5 | 668.25 |
| 07/28/11 | JDD | SEC104 | Several conferences with Tom Bosch regarding ████████ email correspondence with Receiver Team regarding pending matters | 0.6 | 297.00 |

# TROUTMAN SANDERS LLP
### A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays

SEC/Kowalewski & SJK Invest/Inside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/29/11 | TBB | SEC108 | Review and revise documents related to audit; continuing work on various ███████ issues; email correspondence with Receiver Team regarding same | 1.0 | 445.50 |
| 07/29/11 | TBB | SEC104 | Review proposed orders and email correspondence with Julee Smilley regarding same | 0.4 | 178.20 |
| | | | Totals | 76.8 | 32,480.02 |

## TIMEKEEPER TIME SUMMARY THROUGH 07/31/11

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| TBB | Bosch | 47.4 | 445.50 | 21,116.70 |
| JDD | Dantzler | 7.0 | 495.00 | 3,465.00 |
| TAD | DeNapoli | 6.0 | 498.75 | 2,992.50 |
| JMD | Duncan | 4.0 | 342.00 | 1,368.00 |
| LSM | McAlister | 10.9 | 270.75 | 2,951.19 |
| RAM | Minardi | 1.0 | 451.25 | 451.25 |
| NDS | Sacha | 0.5 | 270.76 | 135.38 |

IN ACCOUNT WITH

T ROUTMAN  S ANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/10/11
Invoice Number 1369185
File No. 033287.000011
Page 9

Mr. S. Gregory Hays
SEC/Kowalewski & SJK Invest/Inside Cap

**TIME SUMMARY BY PHASE AND TASK THROUGH 07/31/11**

|  |  | Hours | Amount |
|---|---|---|---|
| SEC100 | Asset Analysis | | |
| | Jennifer M. Duncan | 0.3 | 102.60 |
| Total SEC100 | | 0.3 | 102.60 |
| SEC102 | Asset Disposition | | |
| | Jennifer M. Duncan | 3.7 | 1,265.40 |
| | Thomas B. Bosch | 8.6 | 3,831.30 |
| Total SEC102 | | 12.3 | 5,096.70 |
| SEC104 | Case Administration | | |
| | J David  Dantzler | 7.0 | 3,465.00 |
| | Natalie D. Sacha | 0.5 | 135.38 |
| | Thomas B. Bosch | 24.1 | 10,736.55 |
| Total SEC104 | | 31.6 | 14,336.93 |
| SEC105 | Investor Communications | | |
| | Thomas B. Bosch | 2.0 | 891.00 |
| Total SEC105 | | 2.0 | 891.00 |
| SEC106 | Claims Administration and Objections | | |
| | Thomas B. Bosch | 2.3 | 1,024.65 |
| Total SEC106 | | 2.3 | 1,024.65 |
| SEC107 | Employee Benefits | | |
| | Thomas B. Bosch | 1.0 | 445.50 |
| | Laura Susan McAlister | 10.9 | 2,951.19 |
| | Tina A. DeNapoli | 6.0 | 2,992.50 |
| Total SEC107 | | 17.9 | 6,389.19 |
| SEC108 | Accounting/Auditing | | |
| | Richard A. Minardi | 1.0 | 451.25 |
| | Thomas B. Bosch | 9.4 | 4,187.70 |
| Total SEC108 | | 10.4 | 4,638.95 |

IN ACCOUNT WITH

**T**ROUTMAN **S**ANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/10/11
Invoice Number 1369185
File No. 033287.000011
Page 10

Mr. S. Gregory Hays

SEC/Kowalewski & SJK Invest/Inside Cap

**TIME SUMMARY BY PHASE AND TASK THROUGH 07/31/11**

|  | Hours | Amount |
|---|---|---|
| Total | 76.8 | 32,480.02 |

# TROUTMAN SANDERS LLP

ATTORNEYS AT LAW
A LIMITED LIABILITY PARTNERSHIP
FEDERAL ID NO. 58-0946915

BILLING INQUIRIES:
404-885-2508

**Payment Remittance Address**
Troutman Sanders LLP
P.O. Box 933652
Atlanta, Georgia 31193-3652

**Office Address**
600 Peachtree Street, NE
Suite 5200
Atlanta, GA 30308-2216

| | | |
|---|---|---|
| Mr. S. Gregory Hays | Invoice Date | 08/10/11 |
| Attn: Mr. S. Gregory Hays, Managing Director | Submitted by | T B Bosch |
| 3343 Peachtree Road, NE | Direct Dial | 404-885-3591 |
| Suite 200 | Invoice No. | 1369183 |
| Atlanta, GA 30326-1420 | File No. | 033287.000012 |

**RE:** **SEC v. Kowalewski and SJK Investment Management, LLC - Fees Charged Outside of Fee Cap**

| | |
|---|---|
| Fees for Professional Services Rendered Through 07/31/11 | $25,211.70 |
| Costs and Expenses Through 07/31/11 | $103.28 |
| **Total Amount of This Invoice** | **$25,314.98** |

IN ACCOUNT WITH

# Troutman Sanders LLP
### ATTORNEYS AT LAW

Invoice Date 08/10/11
Invoice Number 1369183
File No. 033287.000012
Page 2

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/06/11 | TBB | SEC118 | Communications with Tom Todd regarding ███ ████████; communications with Paul Stutts regarding █████; communications with Receiver Team regarding same; review and revise letter to Internal Revenue Service regarding ██████████████████████; communications with Receiver Team regarding same | 1.5 | 668.25 |
| 07/06/11 | MAG | SEC118 | Phone conference regarding ████████ ██████ | 0.7 | 472.15 |
| 07/06/11 | JID | SEC118 | ███████████████████████ │ ██████ █████████████████████ telephone conference with Internal Revenue Service Atlanta Associate Area Counsel Clinton Fried regarding same; telephone conference with Internal Revenue Service Atlanta audit manager Anne Pippen regarding ████████ ██████████████████████████ | 2.1 | 798.00 |
| 07/06/11 | TAD | SEC118 | Review proposed letter regarding █████ issues and analysis of same | 0.2 | 99.75 |
| 07/07/11 | TAD | SEC118 | Research and analysis of ████████████ ██████ and attorney conference with Laura McAlister regarding same | 0.9 | 448.88 |
| 07/07/11 | AMR | SEC116 | Document review and retrieval in Relativity; distribution of documents to Tom Bosch regarding same | 2.2 | 313.50 |
| 07/07/11 | TBB | SEC118 | Additional work on issues related to ██████ email correspondence with Receiver Team regarding same | 0.4 | 178.20 |
| 07/07/11 | TBB | SEC116 | Review and revise ██████████ email correspondence with Alex Rue and Tom Todd regarding same | 0.3 | 133.65 |
| 07/07/11 | TBB | SEC114 | Review issues related to ████████ communications with Natalie Sacha regarding same; communications with Receiver Team regarding █████████████████████ ████████ | 0.9 | 400.95 |

IN ACCOUNT WITH

## TROUTMAN SANDERS LLP
#### ATTORNEYS AT LAW

Invoice Date 08/10/11
Invoice Number 1369183
File No. 033287.000012
Page 3

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/07/11 | TBB | SEC113 | Telephone discussion with Alex Rue regarding ███████ | 0.2 | 89.10 |
| 07/07/11 | AAG | SEC116 | Review correspondence regarding ███████ | 0.2 | 80.75 |
| 07/07/11 | JID | SEC118 | ███████ | 2.8 | 1,064.00 |
| 07/08/11 | TBB | SEC116 | Communications with Paul Kim regarding ███ revise ███████ email correspondence with Tom Todd, Alex Rue, and Paul Kim regarding same | 0.4 | 178.20 |
| 07/08/11 | TBB | SEC114 | Discussion with Natalie Sacha regarding ███████; telephone message for Bo Rodenbough regarding same | 0.2 | 89.10 |
| 07/08/11 | NDS | SEC114 | Conference with Tom Bosch regarding ███████ leave voice mail for Bo Rodenbough | 0.4 | 108.30 |
| 07/08/11 | JID | SEC118 | Research and telephone conference with Internal Revenue Service personnel, including Anne Pippin, audit manager in charge or receiverships and bankruptcies in the Atlanta office, regarding ███████ | 2.6 | 988.00 |
| 07/08/11 | LSM | SEC118 | Review correspondence with IRS regarding ███████ | 1.1 | 297.83 |
| 07/12/11 | LSM | SEC118 | Telephone conference with Kathy Malak and Mark Goldsmith regarding ███████ office conference with Tina DeNapoli regarding same | 0.8 | 216.60 |
| 07/12/11 | TAD | SEC118 | Analysis of issues related to ███████ and conference with Laura McAlister regarding same | 0.7 | 349.13 |
| 07/12/11 | MAG | SEC118 | Email correspondence with Kathy Malek regarding ███████ | 0.3 | 202.35 |
| 07/13/11 | LSM | SEC118 | Revise letter to U.S. Treasury regarding ███████ | 0.2 | 54.15 |
| 07/14/11 | NDS | SEC114 | Review materials and correspondence related to ███████ | 0.8 | 216.60 |

# TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/15/11 | NDS | SEC114 | Review documents related to ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮▮▮▮▮▮▮▮▮ leave messages for Iain MacSween (.1); conference with Iain MacSween and Bo Rodenbough regarding ▮▮▮▮▮▮▮▮ draft correspondence to Tom Bosch regarding same (.2) | 2.7 | 731.03 |
| 07/15/11 | JDD | SEC116 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.5 | 742.50 |
| 07/15/11 | LSM | SEC118 | Telephone conference with Kathy Malek regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 | 27.08 |
| 07/19/11 | TBB | SEC113 | Telephone discussion with Scott Askue and Jim Begnaud regarding ▮▮▮▮▮▮ | 0.3 | 133.65 |
| 07/19/11 | TBB | SEC118 | Review email correspondence from Mark Goldsmith regarding ▮▮▮▮ | 0.2 | 89.10 |
| 07/19/11 | MAG | SEC118 | Email correspondence with Tom Bosch; conference with Jason Diener regarding ▮▮▮ | 0.6 | 404.70 |
| 07/20/11 | MAG | SEC118 | Phone conference with Tom Bosch and revision of letter to IRS | 1.1 | 741.95 |
| 07/20/11 | TAD | SEC118 | Analysis of ▮▮▮▮▮▮▮▮▮▮▮ | 0.9 | 448.88 |
| 07/21/11 | TBB | SEC121 | Participate in Board call | 0.5 | 222.75 |
| 07/21/11 | TBB | SEC118 | Review various correspondence on ▮▮▮▮ extensive review of documents and information regarding ▮▮▮▮▮▮ and correspondence with Receiver Team regarding same | 2.0 | 891.00 |
| 07/21/11 | TBB | SEC116 | Review subpoena from Montford; email correspondence with David Dantzler regarding same | 0.2 | 89.10 |
| 07/21/11 | MAG | SEC118 | Revise letter to IRS; email correspondence with Kathy Malek; phone conference with Tina DeNapoli regarding ▮▮▮▮ | 1.6 | 1,079.20 |
| 07/21/11 | JID | SEC118 | Research and confer with M. Goldsmith regarding ▮▮▮▮▮▮▮▮ | 3.1 | 1,178.00 |

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 07/21/11 | AAG | SEC116 | Communicate with Anne Robotham regarding document productions and requests | 0.2 | 80.75 |
| 07/22/11 | AAG | SEC116 | Conference with Anne Robotham regarding document productions via database access; communicate with Tom Bosch regarding same | 0.4 | 161.50 |
| 07/22/11 | AMR | SEC116 | Review of documents withheld for privilege for potential release to the SEC; discussions with Tom Bosch regarding additional database users and the logistics for access | 1.2 | 171.00 |
| 07/22/11 | TBB | SEC116 | Telephone discussion with Bruce Brown regarding Montford subpoena; follow up communications with Receiver Team regarding ▮▮▮▮▮ follow up communications with David Dantzler and Greg Hays regarding same; follow up communication with Alex Rue regarding ▮▮▮▮▮ ▮▮▮▮ | 1.6 | 712.80 |
| 07/24/11 | NDS | SEC116 | Correspondence with Anne Robotham regarding electronic evidence issues | 0.2 | 54.15 |
| 07/25/11 | TBB | SEC116 | Email correspondence with Alex Rue and Paul Kim regarding ▮▮▮▮▮▮ communications with David Dantzler regarding ▮▮▮▮ email correspondence with Bruce Brown regarding same; communications with Receiver Team regarding same | 1.6 | 712.80 |
| 07/25/11 | TBB | SEC121 | Telephone discussion with Rupert Bell regarding ▮▮▮▮▮▮▮▮ | 0.2 | 89.10 |
| 07/25/11 | TBB | SEC114 | Discussion with Natalie Sacha regarding ▮▮▮▮ ▮▮▮▮ review documents regarding same; review and revise ▮▮▮▮ | 0.7 | 311.85 |
| 07/25/11 | NDS | SEC114 | Review materials and correspondence from Kathy Malek regarding ▮▮▮▮▮ (.9); draft ▮▮▮▮ (3.0); conference with Tom Bosch regarding ▮▮▮▮ (.2) | 4.1 | 1,110.08 |
| 07/26/11 | TBB | SEC114 | Review documents and information regarding ▮▮▮▮; email correspondence with Receiver Team regarding ▮▮▮▮; review and revise ▮▮▮▮ | 1.0 | 445.50 |

## TROUTMAN SANDERS LLP
### ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | email correspondence with Natalie Sacha regarding same | | |
| 07/26/11 | TBB | SEC118 | Telephone discussion with Mark Goldsmith regarding ███████ | 0.2 | 89.10 |
| 07/26/11 | NDS | SEC114 | Draft ████████████████ (1.4); research related to same (1.8); correspondence with Tom Bosch regarding ███████ (.2); correspondence with Tom Bosch, David Dantzler, and Greg Hays regarding ██████████ (.2) | 3.6 | 974.70 |
| 07/26/11 | MAG | SEC118 | Phone conference with Tom Bosch dealing with ████████████████████ | 0.6 | 404.70 |
| 07/26/11 | AMR | SEC116 | Discussions with case team and vendor regarding additional database users and related protocols | 0.5 | 71.25 |
| 07/26/11 | AAG | SEC116 | Conference with Anne Robotham regarding document production | 0.2 | 80.75 |
| 07/27/11 | TBB | SEC114 | Review and revise draft ███████████; review summary of legal research on ██████ communications with Receiver Team regarding ████████████ | 1.0 | 445.50 |
| 07/27/11 | TBB | SEC116 | Email correspondence with Bruce Brown regarding Montford subpoena | 0.2 | 89.10 |
| 07/27/11 | NDS | SEC114 | Correspondence with Greg Hays, David Dantzler, and Tom Bosch regarding ███████████ (.4); draft and revise ████████████████ (2.2); conference with Tom Bosch regarding same (.1); conference with David Dantzler regarding same (.2) | 2.9 | 785.18 |
| 07/27/11 | JDD | SEC114 | Review and revise ████████████ conference with Natalie Sacha regarding ████████ | 0.6 | 297.00 |
| 07/28/11 | TBB | SEC118 | Review ████ review ██████████████ email correspondence with Mark Goldsmith and Jim Jennings regarding same | 1.4 | 623.70 |
| 07/28/11 | TBB | SEC121 | Telephone discussion with Rupert Bell regarding Cayman issues | 0.1 | 44.55 |
| 07/28/11 | TBB | SEC116 | Telephone discussion with Bob Brennan regarding Montford subpoena; follow up email | 0.2 | 89.10 |

**TROUTMAN SANDERS LLP**
ATTORNEYS AT LAW

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/11**

| Date | Init | Task | Description of Work Performed | Hours | Amount |
|------|------|------|-------------------------------|-------|--------|
| | | | correspondence with Bob Brennan regarding same | | |
| 07/28/11 | NDS | SEC116 | Draft ███████████████████████ ███████████████████████ | 0.8 | 216.60 |
| 07/28/11 | AMR | SEC116 | Discussions with vendor and Alison Grounds regarding case invoices; targeted review of database for materials per discussions with Tom Bosch | 1.1 | 156.75 |
| 07/29/11 | TBB | SEC118 | Continuing work on various issues related to ███████████ ██████████████████████ (1.0); review all prior correspondence regarding ████████████████████████ (3.0) | 4.0 | 1,782.00 |
| 07/29/11 | TBB | SEC116 | Review and revise document retention memo related to Montford subpoena; email correspondence with Alison Grounds regarding same | 0.3 | 133.65 |
| 07/29/11 | AAG | SEC116 | Conference with Tom Bosch regarding ███████████████ analyze draft of same | 0.3 | 121.13 |
| 07/29/11 | LSM | SEC118 | Prepare memorandum regarding ███████████ ████████ (2.0); research regarding same (.7) | 2.7 | 731.03 |
| | | | Totals | 66.6 | 25,211.70 |

IN ACCOUNT WITH

TROUTMAN SANDERS LLP
A T T O R N E Y S   A T   L A W

Invoice Date 08/10/11
Invoice Number 1369183
File No. 033287.000012
Page 8

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

**TIMEKEEPER TIME SUMMARY THROUGH 07/31/11**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| TBB | Bosch | 19.6 | 445.50 | 8,731.80 |
| JDD | Dantzler | 2.1 | 495.00 | 1,039.50 |
| TAD | DeNapoli | 2.7 | 498.76 | 1,346.64 |
| JID | Diener | 10.6 | 380.00 | 4,028.00 |
| MAG | Goldsmith | 4.9 | 674.50 | 3,305.05 |
| AAG | Grounds | 1.3 | 403.75 | 524.88 |
| LSM | McAlister | 4.9 | 270.75 | 1,326.69 |
| AMR | Robotham | 5.0 | 142.50 | 712.50 |
| NDS | Sacha | 15.5 | 270.75 | 4,196.64 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 07/31/11**

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/11 | Filing Fees | 54.00 |
| 07/06/11 | Professional Services | 13.60 |
| 07/06/11 | Professional Services | 7.68 |
| 07/11/11 | Taxi/Train/Parking | 14.00 |
| 07/29/11 | Taxi/Train/Parking | 14.00 |
| | Total: | 103.28 |

Total Fees & Costs: $25,314.98

**TROUTMAN SANDERS LLP**
A T T O R N E Y S   A T   L A W

Mr. S. Gregory Hays
SEC/ Kowalewski & SJK Invest/Outside Cap

## TIME SUMMARY BY PHASE AND TASK THROUGH 07/31/11

|  |  | Hours | Amount |
|---|---|---|---|
| SEC113 | Asset Recoveries | | |
| | Thomas B. Bosch | 0.5 | 222.75 |
| Total SEC113 | | 0.5 | 222.75 |
| SEC114 | Third Party Recoveries | | |
| | J David Dantzler | 0.6 | 297.00 |
| | Natalie D. Sacha | 14.5 | 3,925.89 |
| | Thomas B. Bosch | 3.8 | 1,692.90 |
| Total SEC114 | | 18.9 | 5,915.79 |
| SEC116 | Discovery (including EED and discovery disputes | | |
| | Anne M. Robotham | 5.0 | 712.50 |
| | Alison A. Grounds | 1.3 | 524.88 |
| | J David Dantzler | 1.5 | 742.50 |
| | Natalie D. Sacha | 1.0 | 270.75 |
| | Thomas B. Bosch | 4.8 | 2,138.40 |
| Total SEC116 | | 13.6 | 4,389.03 |
| SEC118 | Tax issues | | |
| | Mark A. Goldsmith | 4.9 | 3,305.05 |
| | Thomas B. Bosch | 9.7 | 4,321.35 |
| | Laura Susan McAlister | 4.9 | 1,326.69 |
| | Tina A. DeNapoli | 2.7 | 1,346.64 |
| | Jason I. Diener | 10.6 | 4,028.00 |
| Total SEC118 | | 32.8 | 14,327.73 |
| SEC121 | Absolute Return Fund LTD (Offshore | | |
| | Thomas B. Bosch | 0.8 | 356.40 |
| Total SEC121 | | 0.8 | 356.40 |
| Total | | 66.6 | 25,211.70 |